Exhibit A

| Unique Identifier | First Name | Last Name | City | US State |
|---|---|---|---|---|
| 1 | Diana | Abbasi | Pasadena | CA |
| 2 | Shawn | Abbott | Palm Desert | CA |
| 3 | Anthony | Abdallah | Oakland | CA |
| 4 | Ashley | Abdenour | Berkley | MI |
| 5 | Rabia | Abedin | Oceanside | CA |
| 6 | Ashlee | Abella | Ione | CA |
| 7 | Smruti | Abhyankar | Dickinson | TX |
| 8 | Robeil | Abraham | Windsor | CA |
| 9 | Alice | Abramyan | Tujunga | CA |
| 10 | Aisha | Abselkader | Ashburn | VA |
| 11 | Sameen | Abubakr | Pflugerville | TX |
| 12 | Dannielle | Acacio | Danville | CA |
| 13 | Wendy | Acevedo | Fremont | CA |
| 14 | Gerardo | Acosta | Los Angeles | CA |
| 15 | Adrian | Adame | North Hills | CA |
| 16 | Courtney | Adams | Waterford | CA |
| 17 | Srushti | Agarwal | Fremont | CA |
| 18 | Susan | Agazaryan | Burbank | CA |
| 19 | Danielle | Agbede | Los Angeles | CA |
| 20 | Tara | Aghaei | San Diego | CA |
| 21 | Priscilla | Aguilar | Los Angeles | CA |
| 22 | Brianna | Aguirre | San Diego | CA |
| 23 | Denise | Aguirre | North Hollywood | CA |
| 24 | Maria | Ahmad | Anaheim | CA |
| 25 | Karishma | Ahuja | Hawthorne | CA |
| 26 | Carrie | Ainsworth | Los Angeles | CA |
| 27 | Edden | Aivazi | Glendale | CA |
| 28 | Sana | Akhtar | Sacramento | CA |
| 29 | Hilda | Akopyan | Glendale | CA |
| 30 | Parveen | Alam | Orinda | CA |
| 31 | Nathaly | Alaniz | Sacramento | CA |
| 32 | Maria | Albano | Oxnard | CA |
| 33 | Ebony | Albert | Los Angeles | CA |
| 34 | Karla | Albizures | Lawndale | CA |
| 35 | Shawnique | Aldama | Los Angeles | CA |
| 36 | Indira | Aldana | San Diego | CA |
| 37 | Nik | Aleksander | Las Vegas | NV |
| 38 | Shana | Alemzadeh | Porter Ranch | CA |
| 39 | Maria | Alexander | Fullerton | CA |
| 40 | Shelly | Alexander | Rancho Cordova | CA |
| 41 | Eva | Alfaro | San Diego | CA |
| 42 | Olga | Alfaro | Napa | CA |
| 43 | Lemeesa | Ali | West Hills | CA |
| 44 | Amel | Alkaheli | San Pablo | CA |
| 45 | Ruwan | Alkam | Longview | TX |
| 46 | Suha | Alkam | Hickory Hills | IL |
| 47 | Leza | Alkhouri | Corona | CA |

| 48 | Ryan | Allen | Discovery Bay | CA |
|----|------|-------|---------------|-----|
| 49 | Emerald | Almaraz | Los Angeles | CA |
| 50 | Tasneem | Almasri | Chino | CA |
| 51 | Alaa | Alomar | Santa Ana | CA |
| 52 | Nadia | Alrifaee | Orange | CA |
| 53 | Stacey | Alston | Merrillville | IN |
| 54 | Milana | Altchuler | Woodland Hls | CA |
| 55 | Noor | Altoma | Orange | CA |
| 56 | Ida | Altounian | Glendale | CA |
| 57 | Alejandro | Alvarado | Long Beach | CA |
| 58 | Brooke | Alvarado | Covina | CA |
| 59 | Guadalupe | Alvarado | Hanford | CA |
| 60 | Jeannine | Alvarado | Perris | CA |
| 61 | Jennifer | Alvarado | Reseda | CA |
| 62 | Lucia | Alvarado | Porterville | CA |
| 63 | Michell | Alvarez | Rowland Heights | CA |
| 64 | Natalie | Alvarez | Gastonia | NC |
| 65 | Antionnette | Alvela | Los Angeles | CA |
| 66 | Kira | Amante | Hemet | CA |
| 67 | Isabel | Amaral | Sacramento | CA |
| 68 | Maridel | Ambat | National City | CA |
| 69 | Ambika | Ambika | Los Altos | CA |
| 70 | Rachael | Ambriz | Modesto | CA |
| 71 | Sydney | Ambrose | Danville | CA |
| 72 | Jennifer | Ames | Las Vegas | NV |
| 73 | Biaina | Amirian | Tujunga | CA |
| 74 | Gadier | Anaya | La Puente | CA |
| 75 | Danette | Anderson | Rocklin | CA |
| 76 | Kate | Anderson | Granite Bay | CA |
| 77 | Matthew | Anderson | Bend | OR |
| 78 | Robin | Anderson | San Jose | CA |
| 79 | Gabriella | Andrade | La Puente | CA |
| 80 | Sarah | Andrade | Bakersfield | CA |
| 81 | Angela | Angeles | Las Vegas | NV |
| 82 | Patricia | Angeles-Suarez | Fremont | CA |
| 83 | Myers | Anna | Beverly Hills | CA |
| 84 | Erika | Annoreno | Valley Village | CA |
| 85 | Neda | Anoushfar | Corona | CA |
| 86 | Rob | Anthony | La Mirada | CA |
| 87 | Salena | Anthony | La Mirada | CA |
| 88 | Valerie | Aponte | Aliso Viejo | CA |
| 89 | Mark | Aquilino | Moorestown | NJ |
| 90 | Andrew | Aquino | Miami | FL |
| 91 | Rehannon | Aragon | Sacramento | CA |
| 92 | Linet | Arakisians | Sunvalley | CA |
| 93 | Magdalena | Arangure | San Ysidro | CA |
| 94 | Victoria | Aranzubia | Temecula | CA |
| 95 | Jennifer | Arce | Sherman Oaks | CA |

| 96 | Yaneth | Arenivar | Arleta | CA |
|---|---|---|---|---|
| 97 | Esme | Arias | San Marcos | CA |
| 98 | Krystal | Arias | Ontario | CA |
| 99 | Sara | Armenta | Playa Del Rey | CA |
| 100 | Mandi | Arquilla | San Juan Capistrano | CA |
| 101 | Rhiana | Arredondo | Azusa | CA |
| 102 | Jennifer | Arriaga | Rialto | CA |
| 103 | Stephanie | Arriaza | Burbank | CA |
| 104 | Kristina | Arsenian | Hacienda Heights | CA |
| 105 | Guadalupe | Arteaga | Ceres | CA |
| 106 | Tina | Arzani | Mission Viejo | CA |
| 107 | Debra | Asencio | Victorville | CA |
| 108 | Danielle | Asfour | Santee | CA |
| 109 | Jen | Asher | Newport Beach | CA |
| 110 | Katlynn | Ashmead | Norwalk | CA |
| 111 | Jomana | Asi | Valley Vlg | CA |
| 112 | Isabella | Asker | El Cajon | CA |
| 113 | Lara | Aslanyan | Valencia | CA |
| 114 | Sheila | Patterson | Roseville | CA |
| 115 | Theresa | Atanga | San Jose | CA |
| 116 | Jason | Atcho | Monterey | CA |
| 117 | Hiba | Ateyeh | Brentwood | CA |
| 118 | Jessie | Atkinson | Red Bluff | CA |
| 119 | Sierra | Atkinson | Elyria | OH |
| 120 | Lana | Atlas | Henderson | NV |
| 121 | Alisha | Atmaja | Orange | CA |
| 122 | Colleen | Attar | La Mesa | CA |
| 123 | Gina | Aumock | Los Angeles | CA |
| 124 | Lori | Ausher | Stockton | CA |
| 125 | Kat | Ava | Sherman Oaks | CA |
| 126 | Vicky | Avakian | Sherman Oaks | CA |
| 127 | Meri | Avanesyan | Burbank | CA |
| 128 | Elke | Avellana | Port Orchard | WA |
| 129 | Danilo | Averilla | San Francisco | CA |
| 130 | Madlen | Avetyan | Sunland | CA |
| 131 | Elma | Avila | San Marino | CA |
| 132 | Lucy | Avsharyan | Granada Hills | CA |
| 133 | Melissa | Axelrad | Studio City | CA |
| 134 | Lidia | Ayala | Hanford | CA |
| 135 | Robert | Ayala | Oxnard | CA |
| 136 | Lorena | Ayeni | Palm Desert | CA |
| 137 | Sabah | Azam | Fremont | CA |
| 138 | Jindji | Azeez | Los Angeles | CA |
| 139 | Nilab | Azizi | San Diego | CA |
| 140 | Melissa | Azose | Los Angeles | CA |
| 141 | Ellie | Azucena | Gardena | CA |
| 142 | Jamie | B | Sherman Oaks | CA |
| 143 | Cherie | Babcock | Napa | CA |

| 144 | Apple | Baccay | Canoga Park | CA |
|---|---|---|---|---|
| 145 | Chloe | Badawy | Los Angeles | CA |
| 146 | Michael | Baddour | San Diego | CA |
| 147 | Fatema | Badri | West Hills | CA |
| 148 | Debra | Bagdasarian | Fresno | CA |
| 149 | Ramina | Bahram | West Hills | CA |
| 150 | Justin | Bakker | Hilmar | CA |
| 151 | Deanna | Ball | Covina | CA |
| 152 | Johnathan | Ball | Bakersfield | CA |
| 153 | Tosin | Balogun | Corona | CA |
| 154 | Dora | Bandaheras | Madera | CA |
| 155 | Thao | Banh | Jacksonville | FL |
| 156 | Marina | Banks | Houston | TX |
| 157 | Monshia | Banks | Oakland | CA |
| 158 | Tracy | Banuelos | Pasadena | CA |
| 159 | Shana | Bar | Encino | CA |
| 160 | Erika | Barajas | Escondido | CA |
| 161 | Jessica | Barajas | West Covina | CA |
| 162 | Victor | Barajas | San Fernando | CA |
| 163 | Lizvet | Barbosa | Sacramento | CA |
| 164 | Gabriela | Barclay | Commerce | CA |
| 165 | Helena | Bardakjian | Santa Clarita | CA |
| 166 | Michelle | Barley | Rocklin | CA |
| 167 | Shannon | Barnes | Phoenix | AR |
| 168 | Amber | Barnett | Los Angeles | CA |
| 169 | Epitacia | Barnhart | Greeley | CT |
| 170 | Alma | Barreto | Oxnard | CA |
| 171 | Jaime | Barreto | Bakersfield | CA |
| 172 | Jatziry | Barreto | Bakersfield | CA |
| 173 | Brigget | Barrios | Woodland | CA |
| 174 | Ester | Barron | Huffman | TX |
| 175 | Valerie | Barron | Bermuda Dunes | CA |
| 176 | Veronika | Barsegyan | Glendale | CA |
| 177 | Andrea | Bartolomei | Colorado Springs | CO |
| 178 | Farah | Bashemam | Carmichael | CA |
| 179 | Salamatu | Bass | Saint Louis | MO |
| 180 | Meneksw | Basumli | Burlingame | CA |
| 181 | Jeannette | Bath | Saint Johns | FL |
| 182 | Ashley | Batista | Newport Beach | CA |
| 183 | Ericka | Batiste | Addis | LA |
| 184 | Tsendsuren | Batsaikhan | San Francisco | CA |
| 185 | Karen | Batth | San Jose | CA |
| 186 | Simran | Batth | Modesto | CA |
| 187 | Torey | Battuello | St Helena | CA |
| 188 | Ngoba | Owhonda | Hawthorne | CA |
| 189 | Chanelle | Bauer | Chatsworth | CA |
| 190 | Christy | Bauer | Winfield | IL |
| 191 | Mercedes | Baumbach | Alamo | CA |

| | | | | |
|---|---|---|---|---|
| 192 | Nathanael | Bautista | Daly City | CA |
| 193 | Elly | Bavarian | Newport Coast | CA |
| 194 | Ommid | Bavarian | Newport Coast | CA |
| 195 | Shareen | Bayaa | Trabuco Canyon | CA |
| 196 | Alina | Bazar | Escondido | CA |
| 197 | Kendra | Beard | Bellflower | CA |
| 198 | April | Beavers | Warren | MI |
| 199 | Brittany | Beck | Venice | CA |
| 200 | Demina | Becker | Beverly Hills | CA |
| 201 | Thomas | Becker | San Francisco | CA |
| 202 | Susan | Beechler | El Paso | TX |
| 203 | Daniel | Calzado | Rochester | NY |
| 204 | Brittany | Beitz | Costa Mesa | CA |
| 205 | Britini | Belton | Chicago | IL |
| 206 | Sandra | Benavides | Oxnard | CA |
| 207 | Kateryna | Benitah | Woodland Hills | CA |
| 208 | Diana | Benitez | New York | NY |
| 209 | Celest | Benn | Placentia | CA |
| 210 | Franchesca | Bennett | San Bernardino | CA |
| 211 | Jenelle | Benoit | Los Angeles | CA |
| 212 | Destinee | Bentley | Cleveland | OH |
| 213 | Haydee | Berber | Corona | CA |
| 214 | Jae | Berezo | Lisle | IL |
| 215 | Brooke | Berger | Metairie | LA |
| 216 | Alma | Bermudez | Hacienda Heights | CA |
| 217 | Alyssa | Bernardo | Las Vegas | NV |
| 218 | Evelyn | Berni | Fresno | CA |
| 219 | Hala | Bero | Huntington Beach | CA |
| 220 | Nicole | Berru | Los Angeles | CA |
| 221 | Brie | Berry | Sacramento | CA |
| 222 | Madeline | Berry | Benicia | CA |
| 223 | Maresa | Berry | Roseville | CA |
| 224 | Natalie | Bettinelli | Napa | CA |
| 225 | Patricia | Bhrad | San Pedro | CA |
| 226 | Diamond | Bigasan | Hayward | CA |
| 227 | Cristy | Biggs | Coronado | CA |
| 228 | Fatouma | Bileh | San Diego | CA |
| 229 | Alex | Binkovich | Santa Clara | CA |
| 230 | Julie | Bisada | Los Angeles | CA |
| 231 | Ayah | Bitar | Chino Hills | CA |
| 232 | Donicita | Black | Oceanside | CA |
| 233 | Aimee | Blackstock | Fresno | CA |
| 234 | Alison | Blenkle | San Diego | CA |
| 235 | Caylee | Blish | Rochelle | IL |
| 236 | Jane | Blitz | Encino | CA |
| 237 | Samantha | Block | Manhattan Beach | CA |
| 238 | Nicole | Bly | North Hollywood | CA |
| 239 | Veronica | Boe | Vallejo | CA |

| 240 | Molly | Bogacs | Lodi | CA |
| 241 | Myrna | Bohan | Costa Mesa | CA |
| 242 | Taren | Bolin | San Luis Obispo | CA |
| 243 | Amber | Bollman | San Jose | CA |
| 244 | Margaux | Bolona | Ladera Ranch | CA |
| 245 | Christina | Boothney | Rancho Santa Margarita | CA |
| 246 | Christy | Borchers | Williamstown | NJ |
| 247 | Krista | Borley | Laguna Hills | CA |
| 248 | Margret | Bostic | Barstow | CA |
| 249 | Christina | Boston | Fort Gibson | OK |
| 250 | Houssem | Bouderbala | North Hollywood | CA |
| 251 | Jessica | Box | Temecula | CA |
| 252 | Natalie | Boyadjian | Glendale | CA |
| 253 | Ashley | Bradley | La Verne | CA |
| 254 | Eileen | Bradley | La Quinta | CA |
| 255 | Nicolle | Bradshaw | Costa Mesa | CA |
| 256 | Paula | Brady | Southlake | TX |
| 257 | Monica | Bragg | Rancho Santa Fe | CA |
| 258 | Evelyn | Brallier | San Jose | CA |
| 259 | Candace | Branch | Riverside | CA |
| 260 | Renata | Brandao | Richmond | CA |
| 261 | Whitman | Brenda | Mission Viejo | CA |
| 262 | Brittney | Brenyo | Suffern | NY |
| 263 | Alex | Brewsaugh | Orange | CA |
| 264 | Natalie | Bridges | Modesto | CA |
| 265 | Arlene | Briones | El Sobrante | CA |
| 266 | Christine | Brito | Orange | CA |
| 267 | Erika | Britt | Los Angeles | CA |
| 268 | Altee | Britton | Irvine | CA |
| 269 | Yvette | Broadaway | Anderson | CA |
| 270 | Barbara | Brodrick | Richmond | CA |
| 271 | Ebony | Brooks | Victorville | CA |
| 272 | Jennifer | Brosius | Mesa | AZ |
| 273 | Jason | Broswell | Northridge | CA |
| 274 | Jada | Broughton | Sacramento | CA |
| 275 | Arnold | Brown | Los Angeles | CA |
| 276 | Naomi | Brown | Santa Monica | CA |
| 277 | Schvonda | Brown | Williston | FL |
| 278 | Alexis | Brubaker | Simi Valley | CA |
| 279 | Tanaz | Bruna | Santa Clarita | CA |
| 280 | Heather | Bruner | Atlanta | GA |
| 281 | Rosalie | Bryant | Castro Valley | CA |
| 282 | Lisa | Buchwalter | San Anselmo | CA |
| 283 | Brittany | Buckingham | Casper | WY |
| 284 | Bianca | Bugajski | Munster | IN |
| 285 | Shama | Bukhari | Lake Forest | CA |
| 286 | Lilia | Bulgucheva | Alamo | CA |
| 287 | Kristen | Bunnell | Costa Mesa | CA |

| 288 | Eileen | Bunyi | Sacramento | CA |
|-----|--------|-------|------------|-----|
| 289 | Lauren | Burton | Long Beach | CA |
| 290 | Octavia | Busby | Hollywood | FL |
| 291 | Natalie | Bush | Palmdale | CA |
| 292 | Erica | Bustos | Marina | CA |
| 293 | Leslie | Butler | Villa Park | CA |
| 294 | Whitney | Butler | Sacramento | CA |
| 295 | Misty | Bykowsky | Plato | MO |
| 296 | Esther | Caballero | Rancho Cucamonga | CA |
| 297 | Fernanda | Caballero | Bell | CA |
| 298 | Yolanda | Cabieles | Canyon Country | CA |
| 299 | Trixy | Cabigting | Vacaville | CA |
| 300 | Brittany | Cabrera | Hacienda Heights | CA |
| 301 | Sheeana | Cahill | Sacramento | CA |
| 302 | Noel | Cain | Fairfield | CA |
| 303 | Sofia | Cajayon | San Francisco | CA |
| 304 | Alexandra | Calkins | Shelby Township | MI |
| 305 | Kelsey | Callo | Los Angeles | CA |
| 306 | Christine | Calon | San Jose | CA |
| 307 | Dawn | Caltrider | Orma | WV |
| 308 | Amanda | Camacho | Gardena | CA |
| 309 | Faviola | Camacho | Downey | CA |
| 310 | Flora | Camaj | Laguna Beach | CA |
| 311 | Raisa | Camarena | Los Angeles | CA |
| 312 | Natalie | Campagne | Sanger | CA |
| 313 | Laura | Campbell | Napa | CA |
| 314 | Lisa | Campbell | Montrose | CA |
| 315 | Hagar | Canaya | San Marcos | CA |
| 316 | Danielle | Canedo | Patterson | CA |
| 317 | Kerri | Canter | Concord | OH |
| 318 | Amanda | Cantrell | Los Angeles | CA |
| 319 | Molly | Capel | Citrus Heights | CA |
| 320 | Cheyenne | Cardenas | Whittier | CA |
| 321 | Emma | Cardenas | West Sacramento | CA |
| 322 | Marisol | Cardenas | Chino | CA |
| 323 | Ricardo | Cardenas | Laredo | TX |
| 324 | Valerie | Cardenas | Bakersfield | CA |
| 325 | Christopher | Cardinelli | Martinez | CA |
| 326 | Crystal | Cardoza | Long Beach | CA |
| 327 | Sonia | Carlos | Pico Rivera | CA |
| 328 | Edith | Carmona | Compton | CA |
| 329 | Martina | Caron | Aliso Viejo | CA |
| 330 | Alyson | Carpenter | Los Angeles | CA |
| 331 | Laqinda | Carr | Stockton | CA |
| 332 | Desirée | Carrillo | Whittier | CA |
| 333 | Alexis | Carroll | Sacramento | CA |
| 334 | Sarah | Carroll | Placerville | CA |
| 335 | Brittany | Carter | Los Angeles | CA |

| 336 | Fatima | Carter | Cypress | TX |
| 337 | Lovina | Carter | Los Angeles | CA |
| 338 | Melinda | Carter | Fortblackmore | VA |
| 339 | Estrella | Casaclang | Pomona | CA |
| 340 | Juanita | Casanova | Elgin | TX |
| 341 | Danielle | Cascerceri | San Francisco | CA |
| 342 | Reign | Casino | Carson | CA |
| 343 | Stephanie | Cason | Modesto | CA |
| 344 | Sandra | Castaneda | Modesto | CA |
| 345 | Annette | Castanon | Anaheim | CA |
| 346 | Erika | Castellanos | Los Angeles | CA |
| 347 | Zoyla | Castellanos | El Monte | CA |
| 348 | Linda | Castellon | San Jose | CA |
| 349 | Laneija | Castillo | Santa Paula | CA |
| 350 | Jordan | Castleberry | Oak Park | CA |
| 351 | Tabitha | Castro | Oxnard | CA |
| 352 | Veronica | Castro | San Bernardino | CA |
| 353 | Natalie | Caudillo | Chico | CA |
| 354 | Tina | Cavalleri | Rancho Palos Verdes | CA |
| 355 | Alexandra | Cave | Brooklyn | NY |
| 356 | Cindy | Cazarez | Coachella | CA |
| 357 | Kristin | Cefalo | Bedford | MA |
| 358 | Lesley | Cerna | Los Angeles | CA |
| 359 | Candy | Cervantes | Lynwood | CA |
| 360 | Erica | Cervantes | Saratoga | CA |
| 361 | Joyce | Larraburu | Monrovia | CA |
| 362 | Jaime | Chambers | Gridley | CA |
| 363 | Nicholas | Chambers | Los Angeles | CA |
| 364 | Tashyla | Chambers | San Jose | CA |
| 365 | Cynthia | Chan | Alameda | CA |
| 366 | Ryan | Chan | San Francisco | CA |
| 367 | Doreen | Chang | San Francisco | CA |
| 368 | Jenie | Chang | Fairfax | CA |
| 369 | Gina | Chapman | Camarillo | CA |
| 370 | Herminia | Chase | San Jose | CA |
| 371 | Priyanka | Chatterjee | Oakland | CA |
| 372 | Yoshita | Chaudhri | Irvine | CA |
| 373 | Mary | Chavarria | Los Angeles | CA |
| 374 | Diana | Chavez | Santa Ana | CA |
| 375 | Nhu | Che | Walnut | CA |
| 376 | Melissa | Chelius | Orange | CA |
| 377 | Elaine | Chen | Arcadia | CA |
| 378 | Melanie | Chen | Millbrae | CA |
| 379 | Wei-Han | Chen | Fremont | CA |
| 380 | Wendy | Chen | Redwood City | CA |
| 381 | Yu | Chen | Redwood City | CA |
| 382 | Anastasia | Chernov | Escondido | CA |
| 383 | Erika | Cherry | Salinas | CA |

| 384 | Bess | Cheung | Los Angeles | CA |
|-----|------|--------|-------------|-----|
| 385 | Harshdeep | Chhatwal | Hercules | CA |
| 386 | Aileen | Chhoa | Anaheim | CA |
| 387 | Grigor | Chilingaryan | North Hollywood | CA |
| 388 | Seema | Chiodo | Orange | CA |
| 389 | Gvantsa | Chitadze | Ridgecrest | CA |
| 390 | Angela | Choi | Los Angeles | CA |
| 391 | Hyun | Choi | San Jose | CA |
| 392 | Sara | Choi | Glendale | CA |
| 393 | Won | Choi | Anaheim | CA |
| 394 | Louiza | Cholakian | Burbank | CA |
| 395 | Jen | Chong | Los Angeles | CA |
| 396 | Cathleen | Chopra-Mcgowan | San Jose | CA |
| 397 | Samreen | Choudhry | Lake Forest | CA |
| 398 | Charmaine | Chowdhury | Harbor City | CA |
| 399 | Dana | Christian | Laguna Beach | CA |
| 400 | Donald | Christian | La Mesa | CA |
| 401 | Kaylin | Chugg | Efland | NC |
| 402 | Emily | Chui | San Carlos | CA |
| 403 | Eui | Chung | Los Angeles | CA |
| 404 | Hyo | Chung | Riverside | CA |
| 405 | Natasha | Ciampa | San Clemente | CA |
| 406 | Abby | Ciccarelli | Reseda | CA |
| 407 | Lauren | Cichocki | Studio City | CA |
| 408 | Cevonte | Cisco | San Francisco | CA |
| 409 | Jennifer | Cisco | San Francisco | CA |
| 410 | Rosalinda | Cisco | San Francisco | CA |
| 411 | Jochebed | Clara | Los Angeles | CA |
| 412 | Jennifer | Clark | Lawrenceville | GA |
| 413 | Samantha | Clay | Paso Robles | CA |
| 414 | Ashlyn | Clayton | Meyersdale | PA |
| 415 | Tieshia | Clayton | Bakersfield | CA |
| 416 | Patrick | Clifford | Carmichael | CA |
| 417 | Moumita | Clifton | San Diego | CA |
| 418 | Brina | Cloherty | Half Moon Bay | CA |
| 419 | Valerie | Coca | Chino Hills | CA |
| 420 | Karol | Coello | Daly City | CA |
| 421 | Roxane | Cohanim | Los Angeles | CA |
| 422 | Christina | Cohn | Medford | OR |
| 423 | Aimee | Cole | Hesperia | CA |
| 424 | Amanda | Cole | La Mesa | CA |
| 425 | Giovanna | Colella | Salinas | CA |
| 426 | Donald | Coleman | Harbor City | CA |
| 427 | Gabriela | Coleman | Imperial Beach | CA |
| 428 | Leslie | Coleman | Huntington Beach | CA |
| 429 | Lisa | Coleman | Buena Park | CA |
| 430 | Jacci | Collins | Sanjose | CA |
| 431 | Tami | Collins | Tracy | CA |

| 432 | Mollie | Collyer | Pacific Grove | CA |
|-----|--------|---------|---------------|-----|
| 433 | Kenneth | Comer | Irvine | CA |
| 434 | Victoria | Comisky | Linwood | NJ |
| 435 | David | Concepcion | Kensignton | CA |
| 436 | Theresa | Conde | Lehi | UT |
| 437 | Brianna | Conley | Napa | CA |
| 438 | Marc | Constans | Penn Valley | CA |
| 439 | Sydney | Contois | Indio | CA |
| 440 | Claudia | Contreras | Los Angeles | CA |
| 441 | Elizabeth | Contreras | Richmond | CA |
| 442 | Season | Contreras | Hollister | CA |
| 443 | Nicole | Conway | Murrieta | CA |
| 444 | Jennifer | Cook | Arcadia | CA |
| 445 | Mecca | Cook | Victorville | CA |
| 446 | Skylar | Cook | York | SC |
| 447 | Destany | Coons | Carbondale | IL |
| 448 | Samantha | Cooper | Salinas | CA |
| 449 | Tiffany | Cooper | Riverside | CA |
| 450 | Melissa | Corder | Stockton | CA |
| 451 | Ashley | Cordova | San Clemente | CA |
| 452 | Franay | Cordova | Riverside | CA |
| 453 | Megan | Cornille | Torrance | CA |
| 454 | Elaine | Coronado | Bakersfield | CA |
| 455 | Jeimi | Coronado | Long Beach | CA |
| 456 | Belma | Corpening | Saint Louis | MO |
| 457 | Nancy | Corrales | Downey | CA |
| 458 | Mary | Corrao | San Diego | CA |
| 459 | Nubia | Correa | Eastvale | CA |
| 460 | Michele | Correia | Antioch | CA |
| 461 | Lisa | Corry | Alamo | CA |
| 462 | Berenice | Cortez | Compton | CA |
| 463 | Anika | Corwell | Coalville | UT |
| 464 | Silvia | Costa | Dublin | CA |
| 465 | Katherine | Courtney | Spencerport | NY |
| 466 | Annaimee | Cox | Baldwin Park | CA |
| 467 | Ryann | Cox | Chico | CA |
| 468 | Deborah | Coye | Kalispell | MT |
| 469 | Justin | Cozart | Santa Monica | CA |
| 470 | Jennifer | Cramer | Whites Creek | TN |
| 471 | Kristen | Cramer | Vacaville | CA |
| 472 | Brooke | Crandall | Durango | CO |
| 473 | Luke | Crane | Los Ãngeles | CA |
| 474 | Jordan | Cranfield | Salem | OR |
| 475 | Caleagh | Creech | Mill Valley | CA |
| 476 | Abdie | Cristy | Woodland | CA |
| 477 | Alicia | Crockford | Los Angeles | CA |
| 478 | Jennifer | Crumpton | Upland | CA |
| 479 | Ana | Cruz | Delano | CA |

| | | | | |
|---|---|---|---|---|
| 480 | Valerie | Cruz | San Bernardino | CA |
| 481 | Ma | Del Rosario Cruz Bahena | San Diego | CA |
| 482 | Rudy | Cuellar | Antioch | CA |
| 483 | Sandra | Cura | Vallejo | CA |
| 484 | Alexa | D'Amato | Oakland | CA |
| 485 | Shantell | Dabish | Chula Vista | CA |
| 486 | Jessica | Dacunha | Morristown | NJ |
| 487 | Alekhya | Dadi | King City | OR |
| 488 | Lisa | Daftari | Los Angeles | CA |
| 489 | Susana | Dahdul | Hacienda Heights | CA |
| 490 | April | Dalton | Lake Forest | CA |
| 491 | Ashley | Dalton | Sacramento | CA |
| 492 | Jasmin | Daneshgar | Los Angeles | CA |
| 493 | Tiffani | Dangelico | Oakland | CA |
| 494 | Andrew | Daniel | Sunnyvale | CA |
| 495 | Alesia | Daniels | Chino | CA |
| 496 | Tiffanie | Dardy | Dallas | NC |
| 497 | Ashley | Davey | Livermore | CA |
| 498 | Suzanne | Davidson | Mission Viejo | CA |
| 499 | Elijawhaun | Davis | Los Angeles | CA |
| 500 | Ivette | Davis | Santa Maria | CA |
| 501 | Kaylashia | Davis | Waynesboro | MS |
| 502 | Natasha | Davis | Southfield | MI |
| 503 | Perla | Davis | Bakersfield | CA |
| 504 | Wendon | Davis | Woodland Hills | CA |
| 505 | Anush | Davtian | Manalapan | NJ |
| 506 | Monica | Dawkins | Palmdale | CA |
| 507 | Allison | Dawson | Temecula | CA |
| 508 | Jacqueline | De Brito | Granite Bay | CA |
| 509 | Chiqui | De La Rosa | Hollister | CA |
| 510 | Bruno | De Sousa | South San Francisco | CA |
| 511 | Casey | Debois | New York | NY |
| 512 | Jettav | Defilippis | Pacifica | CA |
| 513 | Kerianne | Degloria | Canton | MA |
| 514 | Liselle | Degrave | Murrieta | CA |
| 515 | Daniela | Del Real | Reseda | CA |
| 516 | Norma | Del Toro | San Diego | CA |
| 517 | Holly | Delawder | Canyon Country | CA |
| 518 | Jessica | Deleon | Las Vegas | NV |
| 519 | Ana | Delgado | Richmond | CA |
| 520 | Cece | Delgado | Mineola | NY |
| 521 | Nancy | Delgado | Los Angeles | CA |
| 522 | Zenia | Delgado | Los Angeles | CA |
| 523 | Chris | Delossantos | Torrance | CA |
| 524 | Gabriela | Deloza | Santa Ana | CA |
| 525 | Derek | Denbesten | Oakhills | CA |
| 526 | Kim | Denigan | Alta Loma | CA |
| 527 | Bree | Dennis | Huntington Beach | CA |

| | | | | |
|---|---|---|---|---|
| 528 | Jeanette | Dennis | Lancaster | CA |
| 529 | Angelique | Wilson | Clarksville | TN |
| 530 | Anush | Deol | Simi Valley | CA |
| 531 | Dana | Derissi | San Diego | CA |
| 532 | Lauriane | Deriu | Alhambra | CA |
| 533 | Rory | Deshazer | Moraga | CA |
| 534 | Kiranmayi | Devabathini | Pleasanton | CA |
| 535 | Naomi | Dewey | Santa Barbara | CA |
| 536 | Johanna | Deyoung | Lake Forest | IL |
| 537 | Sonia | Dhaliwal | Prospect Heights | IL |
| 538 | Amanie | Dhami | Yuba City | CA |
| 539 | Azmeena | Dhanani | Garner | NC |
| 540 | Amanda | Diax | Morgan Hill | CA |
| 541 | Alyssa | Diaz | Fullerton | CA |
| 542 | Damaris | Diaz | Cerritos | CA |
| 543 | Jalissa | Diaz | Jurupa Valley | CA |
| 544 | Stephanie | Diaz | Los Angeles | CA |
| 545 | Bridgett | Dickerson | Rialto | CA |
| 546 | Abigail | Dickinson | Los Angeles | CA |
| 547 | Sue-Ellen | Difilippi | San Diego | CA |
| 548 | Sharon | Digirgio | Mojave | CA |
| 549 | Margo | Leardini | Novato | CA |
| 550 | Hong | Dinh | San Jose | CA |
| 551 | John | Dinkjian | North Hollywood | CA |
| 552 | Julianne | Dinsay | Los Angeles | CA |
| 553 | Kellie | Dionne | Fountain Hills | AZ |
| 554 | Mamadou | Dioum | Hawthorne | CA |
| 555 | Altina | Dixon | San Ramon | CA |
| 556 | Trevor | Dixon | Roseville | CA |
| 557 | Diana | Doig | Bakersfield | CA |
| 558 | Taylor | Dolphin | Sacramento | CA |
| 559 | Roxanne | Dominguez | Huntington Park | CA |
| 560 | Danielle | Donovan | Edwards | CA |
| 561 | Erika | Dooly | W Sacramento | CA |
| 562 | Heather | Dority | Prather | CA |
| 563 | Abbas | Dostvandi | Encino | CA |
| 564 | Anabelle | Doughty | Senoia | GA |
| 565 | Amijane | Dow | Auburn | CA |
| 566 | Kate | Dowd | Los Angeles | CA |
| 567 | Scott | Downing | Sanford | FL |
| 568 | Wendie | Dox | Los Angeles | CA |
| 569 | Susana | Dozal | Los Angeles | CA |
| 570 | Trista | Drake | Citrus Heights | CA |
| 571 | Kerlos | Dranxis | Burbank | CA |
| 572 | Megan | Druding | Cottonwood Heights | UT |
| 573 | Ibette | Dugal | Tujunga | CA |
| 574 | Samuella | Dunaev | Coto De Caza | CA |
| 575 | Lacy | Duncan | Bakersfield | CA |

| 576 | Cecilia | Duncker | Los Altos | CA |
|---|---|---|---|---|
| 577 | Anita | Dunn | Ontario | CA |
| 578 | Kelly | Dunn | Sacramento | CA |
| 579 | Sophie | Duong | Norwalk | CA |
| 580 | Thaiha | Duong | Santa Ana | CA |
| 581 | Ana | Durazo | Eastvale | CA |
| 582 | Debra | Durgin | Petaluma | CA |
| 583 | Carleen | Durkin | San Francisco | CA |
| 584 | Rachel | Durkin | San Jose | CA |
| 585 | Mary (Katie) | Dusak | Sonoma | CA |
| 586 | Mary | Duscheid | West Mifflin | PA |
| 587 | Pheakadei | Dy | Long Beach | CA |
| 588 | Kelly | Each | Huntington Beach | CA |
| 589 | Breanne | Eaker | Waterford | CA |
| 590 | Lori | Ebner | Los Angeles | CA |
| 591 | Adriana | Eckenberg | Garden Grove | CA |
| 592 | Jennifer | Edwards | Corona | CA |
| 593 | David | Egan | Oxnard | CA |
| 594 | Kimberly | Egeland | Rancho Cucamonga | CA |
| 595 | Tami | Eiriksson | Huntington Beach | CA |
| 596 | Robin | Eisman | San Juan Capo | CA |
| 597 | Sonia | Ejtehadian | Sanford | FL |
| 598 | Katrina | Eliante | Chico | CA |
| 599 | Brian | Elliott | Arvada | CO |
| 600 | Azadeh | Elmi | Rancho Mirage | CA |
| 601 | Christina | Elswick | Elkview | WV |
| 602 | Caroline | Emanuel | Trabuco Canyon | CA |
| 603 | Caren | Emick | Coshocton | OH |
| 604 | Taly | Engel | Los Angeles | CA |
| 605 | Christopher | Englesby | Stockton | CA |
| 606 | Katrina | English | Houston | TX |
| 607 | Mary | Ennabi | Rch Cucamonga | CA |
| 608 | Jackie | Enriquez | Victorville | CA |
| 609 | Mariajose | Enriquez | Rancho Cucamonga | CA |
| 610 | Fnu | Erawaty | Chino Hills | CA |
| 611 | Erica | Erica | Truckee | CA |
| 612 | Schuster | Erica | Myers Flat | CA |
| 613 | Kelly | Erickson | Yucaipa | CA |
| 614 | Aynur | Erkin | Valencia | CA |
| 615 | Karen | Ervin | Noblesville | IN |
| 616 | Bianka | Escobedo | San Diego | CA |
| 617 | Navin | Esmail | Carrollton | TX |
| 618 | Jalina | Esparza | Las Vegas | NV |
| 619 | Karina | Esparza | Bellflower | CA |
| 620 | Lucia | Esparza | Santa Ana | CA |
| 621 | Ruth | Espino | Hayward | CA |
| 622 | Erika | Espinosa | Montebello | CA |
| 623 | Mia | Espinoza | Pasadena | CA |

| 624 | Mireida | Espinoza | Sherman Oaks | CA |
|---|---|---|---|---|
| 625 | Stephanie | Espinoza | Redwood City | CA |
| 626 | Mariah | Esquer | Rialto | CA |
| 627 | Christina | Estes | Richmond | CA |
| 628 | Ana | Estrada | Lodi | CA |
| 629 | Josephine | Estrada | Bakersfield | CA |
| 630 | Uldarico | Estrada | Lynwood | CA |
| 631 | William | Estrada | Huntington Park | CA |
| 632 | Emma | Esturban | San Bernardino | CA |
| 633 | Melissa | Eteuati | Long Beach | CA |
| 634 | Breanna | Evans | Elk Grove | CA |
| 635 | Andrea | Evetts | Farmers Branch | TX |
| 636 | Ugomma | Eze | San Francisco | CA |
| 637 | David | Fabian | Rancho Mission Viejo | CA |
| 638 | Ashley | Faiella | Fairbanks | AK |
| 639 | Areej | Faiz | Mechanicsburg | PA |
| 640 | Kelsi | Faizi | Yorba Linda | CA |
| 641 | Miriam | Fajardo | Hesperia | CA |
| 642 | Elyse | Farber | Leland | NC |
| 643 | Hasti | Fard | Sherman Oaks | CA |
| 644 | Raynika | Farmer | Lancaster | CA |
| 645 | Alexis | Farrell | Clinton | PA |
| 646 | Jessica | Farrell | Lake View Ter | CA |
| 647 | Zaki | Fars | Union City | CA |
| 648 | Reman | Farsi | San Diego | CA |
| 649 | Ariana | Faust/Vongsa | San Diego | CA |
| 650 | Maria | Fausto | La Puente | CA |
| 651 | Gina | Fears | Stockton | CA |
| 652 | Anna | Felix | Palmdale | CA |
| 653 | Rachael | Fenske | Minneapolis | MN |
| 654 | Hannah | Fenton | San Francisco | CA |
| 655 | Cassandra | Ferland | New Bedford | MA |
| 656 | Ingrid | Fermandois | West Hollywood | CA |
| 657 | Brandy | Fernandez | Henderson | NV |
| 658 | Kristina | Mabrie | Hawthorne | CA |
| 659 | Samantha | Ferraro | Diamond Bar | CA |
| 660 | Thomas | Fields | Anderson | CA |
| 661 | Brenda | Figueroa | Winnetka | CA |
| 662 | Myrna | Figueroa | Temple City | CA |
| 663 | Tiffany | Finlayson | Montclair | CA |
| 664 | Amber | Fiolich | Malvern | AR |
| 665 | Valencia | Fisher | Gardena | CA |
| 666 | Margaret | Fitzgerald | Escondido | CA |
| 667 | Amanda | Flanagan | Ventura | CA |
| 668 | Damesha | Flaowers | Rosewood | CA |
| 669 | Brandy | Fletcher | Houston | TX |
| 670 | Abril | Flores | Bakersfield | CA |
| 671 | Alexis | Flores | Modesto | CA |

| 672 | April | Flores | Bakersfield | CA |
|---|---|---|---|---|
| 673 | Fabiana | Flores | Sacramento | CA |
| 674 | Jennifer | Flores | Woodland Hills | CA |
| 675 | Laura | Flores | Garden Grove | CA |
| 676 | Nayely | Flores | North Hollywood | CA |
| 677 | Rebeca | Flores | Los Angeles | CA |
| 678 | Stephanie | Flores | El Monte | CA |
| 679 | Tania | Flores | Oakland | CA |
| 680 | Yanet | Flores | La Puente | CA |
| 681 | Brenda | Vidaca | Palm Springs | CA |
| 682 | Shanita | Floyd | Los Angeles | CA |
| 683 | Erin | Flynn | Los Angeles | CA |
| 684 | Amber | Foley | Vacaville | CA |
| 685 | Paula | Foote | Champaign | IL |
| 686 | Antoinette | Forbes | Valencia | CA |
| 687 | Jamie | Foreman | Valencia | CA |
| 688 | Jessica | Foroozan | Los Angeles | CA |
| 689 | Shelly | Fortner | Los Osos | CA |
| 690 | Rhonda | Foster | Corona | CA |
| 691 | Kimberly | Fowler | Los Gatos | CA |
| 692 | Melissa | Fowler | San Diego | CA |
| 693 | Rebecca | Fox | Lancaster | CA |
| 694 | Med | Francisca | Thousand Oaks | CA |
| 695 | Alexandria | Franco | Whittier | CA |
| 696 | Claudia | Franco | Corona | CA |
| 697 | Susan | Frank | Camarillo | CA |
| 698 | Alexis | Franklin | Covington | WA |
| 699 | Eric | Frankman | Los Angeles | CA |
| 700 | Alison | Franzen | Los Angeles | CA |
| 701 | Melanie | Freeman | Canyon Lake | CA |
| 702 | Sherterica | Fulton | Houston | TX |
| 703 | Emily | Furste | Seattle | WA |
| 704 | Kristin | Gabhart | Louisville | KY |
| 705 | Jenny | Gabriyelova | Van Nuys | CA |
| 706 | Monica | Gallardo | Corona | CA |
| 707 | Alexandra | Gallegos | West Covina | CA |
| 708 | Geneva | Gamez | Chula Vista | CA |
| 709 | Annette | Gandara | La Quinta | CA |
| 710 | Donna | Gannon | Somerset | CA |
| 711 | Mahshid | Garakani | Mission Viejo | CA |
| 712 | Angel | Garcia | Chicago | IL |
| 713 | Christine | Garcia | Concord | CA |
| 714 | Emma | Garcia | Pomona | CA |
| 715 | Melissa | Garcia | Edinburg | TX |
| 716 | Michelle | Garcia | Bakersfield | CA |
| 717 | Jennifer | Garfinkle | Pleasant Hill | CA |
| 718 | Andrea | Gargas | San Bernardino | CA |
| 719 | Jamie | Garges | Tulare | CA |

| 720 | Aidee | Garibay | Salinas | CA |
|-----|-------|---------|---------|-----|
| 721 | Britni | Garner | Bakersfield | CA |
| 722 | Nancy | Garnica | Hayward | CA |
| 723 | Aya | Garrett | San Francisco | CA |
| 724 | Kisha | Garrett | Los Angeles | CA |
| 725 | Rachel | Garvin | San Bernardino | CA |
| 726 | Jennie | Gary | South Pasadena | CA |
| 727 | Michelle | Garza | Los Angeles | CA |
| 728 | Cathryna | Gaspar-Santos | Benicia | CA |
| 729 | Krista | Gaudy | Granada Hills | CA |
| 730 | Brooke | Gazzoli | San Jose | CA |
| 731 | Edna | Gee | San Francisco | CA |
| 732 | Kristina | Geeting | La Puente | CA |
| 733 | Christina | Gelejian | Granada Hills | CA |
| 734 | Ifonia | Gelin | Napa | CA |
| 735 | Christina | Gelsthorpe | Vacaville | CA |
| 736 | Cynthia | Genel | Watford City | ND |
| 737 | Ginger | Geng | Denver | CO |
| 738 | Carrie | George | Sound Beach | NY |
| 739 | Rachel | George | Burbank | IL |
| 740 | Liana | Georgy | Lake Balboa | CA |
| 741 | Andranik | Gevorkyan | Porter Ranch | CA |
| 742 | Caroline | Gezalyan | Van Nuys | CA |
| 743 | Anna | Ghalumian | Cibolo | TX |
| 744 | Melissa | Gholston | Joliet | IL |
| 745 | Natalie | Gianne | Los Angeles | CA |
| 746 | Danielle | Gilbert | Saint Charles | MO |
| 747 | Cassie | Gill | Los Angeles | CA |
| 748 | John | Gilligan | Long Beach | CA |
| 749 | Reuben | Gingrich | Studio City | CA |
| 750 | Maradith | Ginsburg | Sherman Oaks | CA |
| 751 | Tarah | Girgis | Chula Vista | CA |
| 752 | Jeanette | Gisbert | Oceanside | CA |
| 753 | Lori | Gitchell | Redding | CA |
| 754 | Amanda | Glover | Valencia | CA |
| 755 | Yelz | Gochez | Pasadena | CA |
| 756 | Andrea | Godfrey | Riverside | CA |
| 757 | Monica | Godoy | Tulare | CA |
| 758 | Ramona | Godoy | Sacramento | CA |
| 759 | Dipti | Goel | New York | NY |
| 760 | Heidy | Goercke | San Ramon | CA |
| 761 | Ilknur | Gokcuoglu | Novato | CA |
| 762 | Karla | Golbert | Anaheim | CA |
| 763 | Caitlyn | Golde | El Cajon | CA |
| 764 | Daniel | Golden | Mammoth Lakes | CA |
| 765 | Molly | Goldstein | Porter Ranch | CA |
| 766 | Lauren | Golino | Riverside | CA |
| 767 | Edgardo | Gomez | San Dimas | CA |

| 768 | Tatyana | Gonchar | Sacramento | CA |
| 769 | Sarah | Gongora | Los Angeles | CA |
| 770 | Alexis | Gonsalves | Los Angeles | CA |
| 771 | Sagrario | Gonzakez | Norwalk | CA |
| 772 | Ashleigh | Gonzales | Dripping Springs | TX |
| 773 | Denay | Gonzales | San Gabriel | CA |
| 774 | Adriana | Gonzalez | Rialto | CA |
| 775 | Adriana | Gonzalez | Oxnard | CA |
| 776 | Amy | Gonzalez | Woodland Hills | CA |
| 777 | Armando | Gonzalez | Whittier | CA |
| 778 | Bernadette | Gonzalez | San Gabriel | CA |
| 779 | Cristina | Gonzalez | Pittsburg | CA |
| 780 | Gisela | Gonzalez | Fresno | CA |
| 781 | John | Gonzalez | Huntington Park | CA |
| 782 | Lynette | Gonzalez | Apple Valley | CA |
| 783 | Marcella | Gonzalez | Riverside | CA |
| 784 | Paula | Gonzalez | Bakersfield | CA |
| 785 | Ashlei | Goodson | San Diego | CA |
| 786 | Jasmine | Goodwin | Sacramento | CA |
| 787 | Haneet | Goraya | San Jose | CA |
| 788 | Sarah | Gorniak | Mchenry | IL |
| 789 | Amber | Graham | Whittier | CA |
| 790 | Deann | Grammer | Visalia | CA |
| 791 | Lucia | Granados | Oroville | CA |
| 792 | Regina | Granados | Ceres | CA |
| 793 | Michael | Granat | New York | NY |
| 794 | Althea | Grant | Edgewater | NJ |
| 795 | Christa | Grant | San Tan Valley | AZ |
| 796 | Ashley | Graves | Hattiesburg | MS |
| 797 | Jocelyn | Gray | Exeter | CA |
| 798 | Susan | Gray | Long Beach | CA |
| 799 | Valerie | Gray | Ventura | CA |
| 800 | Mitika | Grays | Moreno Valley | CA |
| 801 | Samantha | Greaves | Huntington Beach | CA |
| 802 | Cathleen | Green | Lawndale | CA |
| 803 | Myrna | Green | Burbank | CA |
| 804 | Taneasha | Green | Antioch | CA |
| 805 | Victoria | Green | Marina Del Rey | CA |
| 806 | Erin | Greene | Castaic | CA |
| 807 | Christopher | Greenhouse | Chula Vista | CA |
| 808 | Gina | Grek | San Diego | CA |
| 809 | Satinder | Grewal | Chatsworth | CA |
| 810 | Beverly | Griggs | Anaheim | CA |
| 811 | Lusine | Grigoryan | North Hollywood | CA |
| 812 | Monique | Grillo | Springfield | OR |
| 813 | Melissa | Grindstaff | San Francisco | CA |
| 814 | Dorothy | Grissom | Le Grand | CA |
| 815 | Christina | Griswold | Pittsboro | NC |

| 816 | Keiaira | Gross | Los Angeles | CA |
| 817 | Rachel | Gucwa | Philadelphia | PA |
| 818 | Ana | Guerrero | Goleta | CA |
| 819 | Carina | Guerrero | Brownsville | TX |
| 820 | Liliana | Guerrero | Pico Rivera | CA |
| 821 | Maritza | Guerrero | Ontario | CA |
| 822 | Katy | Guevara | Simi Valley | CA |
| 823 | Norma | Guevara | Huntington Park | CA |
| 824 | Erin | Guinchard | San Francisco | CA |
| 825 | Maryam | Guirao | Los Alamitos | CA |
| 826 | Jane | Gulbranson | Los Angeles | CA |
| 827 | Aparna | Gupta | Newark | CA |
| 828 | Sima | Gupta | San Diego | CA |
| 829 | Amanda | Gutierrez | Orange | CA |
| 830 | Andrea | Gutierrez | Sylmar | CA |
| 831 | Carina | Gutierrez | Ontario | CA |
| 832 | Isabel | Gutierrez | Palmdale | CA |
| 833 | Vanessa | Gutierrez | San Diego | CA |
| 834 | Jacqueline | Gwatney | San Bernardino | CA |
| 835 | Annie | Ha | Chicago | IL |
| 836 | Gwendoline | Haar | Lake Forest | CA |
| 837 | Katherine | Haddad | Spring Valley | CA |
| 838 | Maria | Haddad | Brentwood | CA |
| 839 | Sepideh | Haftgoli | Los Angeles | CA |
| 840 | Alishia | Hageman | Omaha | NE |
| 841 | Luther | Hahm | Beaumont | CA |
| 842 | Nayoung | Hahn | La Crescenta | CA |
| 843 | Sydney | Hails | Chicago | IL |
| 844 | Armine | Hakobyan | Tarzana | CA |
| 845 | Margarita | Hakopian | Burbank | CA |
| 846 | Anitra | Halcomb | Charlotte | NC |
| 847 | Ashlynn | Hale | Winnetka | CA |
| 848 | Isti | Halim | Hacienda Hts | CA |
| 849 | Camille | Hall | Newport Beach | CA |
| 850 | Desiree | Hall | Burbank | CA |
| 851 | Rosalyn | Hall | Aliso Viejo | CA |
| 852 | Valerie | Hall | Wilmington | DE |
| 853 | Tricia | Halstead | Huntington Beach | CA |
| 854 | Nahren | Halteh | South Sf | CA |
| 855 | Iris | Halton | Fresno | CA |
| 856 | Eunice | Hamaguchi | Anaheim | CA |
| 857 | Farnoush | Hamidi | Irvine | CA |
| 858 | Diamon | Hamilton | Pittsburg | CA |
| 859 | Linda | Hammelman | Monmouth | OR |
| 860 | Susan | Hantakas | Fresno | CA |
| 861 | Monika | Hardee | Miami Gardens | FL |
| 862 | Farbod | Hariri | Granada Hills | CA |
| 863 | Alondra | Harmon | Temecula | CA |

| 864 | Amanda | Harmon | Castaic | CA |
|---|---|---|---|---|
| 865 | Miquela | Harper | Orangevale | CA |
| 866 | Molly | Harrell | San Diego | CA |
| 867 | Anija | Harris | Rialto | CA |
| 868 | Deyonna | Harris | Rancho Cucamonga | CA |
| 869 | Katherine | Harris | Fortuna | CA |
| 870 | Desiree | Harrison | Louisville | KY |
| 871 | Brandi | Hartfield | La Puente | CA |
| 872 | Tannaz | Hasnat | Long Beach | CA |
| 873 | Lauren | Hasson | Long Beach | CA |
| 874 | Joelle | Hasty | Fair Oaks | CA |
| 875 | Jon | Havea | Oakland | CA |
| 876 | Priscilla | Hawes | Palmdale | CA |
| 877 | Emily | Hays | Valley Village | CA |
| 878 | Paulina | Hazzard | Clayton | CA |
| 879 | Debbie | Heald | Los Angeles | CA |
| 880 | Sylvia | Heida | Oxnard | CA |
| 881 | Heather | Heintz | Orange | CA |
| 882 | Nishma | Held | San Diego | CA |
| 883 | Carmen | Helena | Palm Springs | CA |
| 884 | Jessica | Hennes | Roseville | CA |
| 885 | Astin | Henry | Long Beach | CA |
| 886 | Patricia | Henslee | Napa | CA |
| 887 | Alyssa | Hensley | Providence Village | TX |
| 888 | Laine | Henson | Dana Point | CA |
| 889 | Peter | Herbst | Weston | MA |
| 890 | Janet | Herico | Foster City | CA |
| 891 | Amanda | Hernandez | San Pedro | CA |
| 892 | Amie | Hernandez | Fresno | CA |
| 893 | Antonia | Hernandez | Moreno Valley | CA |
| 894 | Blanca | Hernandez | Houston | TX |
| 895 | Danielle | Hernandez | Brea | CA |
| 896 | David | Hernandez | Lemoore | CA |
| 897 | Emanuel | Hernandez | San Fernando | CA |
| 898 | Erica | Hernandez | Santa Ana | CA |
| 899 | Javier | Hernandez | Lancaster | CA |
| 900 | Jessica | Hernandez | Livermore | CA |
| 901 | Jorge | Hernandez | San Jose | CA |
| 902 | Melissa | Hernandez | La Verne | CA |
| 903 | Nancy | Hernandez | Los Angeles | CA |
| 904 | Stephanie | Hernandez | Whittier | CA |
| 905 | Vanessa | Hernandez | Bakersfield | CA |
| 906 | Dylcia | Hernandez-Dellera | San Ramon | CA |
| 907 | Elias | Herrera | Menifee | CA |
| 908 | Jackeline | Herrers | San Diego | CA |
| 909 | Shannon | Herrington | Costa Mesa | CA |
| 910 | Tracy | Herron | El Cajon | CA |
| 911 | Jessica | Herschko | Toluca Lake | CA |

| 912 | Alena | Herwehe | Hawthorne | CA |
|---|---|---|---|---|
| 913 | Tycha | Herzog | Sacramento | CA |
| 914 | Jessica | Hewson | San Francisco | CA |
| 915 | Gaby | Higgins | Glendora | CA |
| 916 | Mallory | Hill | Long Beach | CA |
| 917 | Sierra | Hill | Long Beach | CA |
| 918 | Sonia | Hill | Stockton | CA |
| 919 | Travis | Hill | Spring Valley | CA |
| 920 | Deshon | Hills | Harvey | LA |
| 921 | Sonia | Hinojosa | Fillmore | CA |
| 922 | Joyance | Hipolito | Downey | CA |
| 923 | Emily | Ho | Arcadia | CA |
| 924 | Anh | Hoang | Brentwood | CA |
| 925 | Thuyvi | Cao | La Palma | CA |
| 926 | Jenae | Hobbins | Irvine | CA |
| 927 | Nazek | Hodroj | Walnut | CA |
| 928 | Kanya | Hoehn | San Diego | CA |
| 929 | Carissa | Hoffman | Reno | NV |
| 930 | Bruce | Hogans | Lennox | CA |
| 931 | Jordan | Holbert | Manhattan Beach | CA |
| 932 | Valerie | Holguin | Arcadia | CA |
| 933 | Rochelle | Hollinquest | Martinez | CA |
| 934 | Jaclyn | Hollister | Chula Vista | CA |
| 935 | Ani | Holloway | Azusa | CA |
| 936 | Alvin | Holmes | Salisbury | NC |
| 937 | Derell | Holmes | Los Angeles | CA |
| 938 | Cynthia | Holtzen | Mesa | AZ |
| 939 | Phyllis | Hong | San Diego | CA |
| 940 | Amber | Hoopingarner | Woodstock | GA |
| 941 | Melodi | Hoorizadeh | Los Angeles | CA |
| 942 | Brittany | Hope | San Jose | CA |
| 943 | Catherine | Hopkins | Edina | MN |
| 944 | Rachel | Hopkins | Wadley | AL |
| 945 | Candace | Hopson | Chicago | IL |
| 946 | Lindsey | Horn | Rancho Mirage | CA |
| 947 | Anessa | Hornback | Pueblo | CO |
| 948 | Joshua | Hornback | Morgan Hill | CA |
| 949 | Aisan | Hoss | Martinez | CA |
| 950 | Jenay | House | Scottsdale | AZ |
| 951 | Vanessa | Householter | Woodland Hills | CA |
| 952 | Hasmik | Hovsepians | Monterey Park | CA |
| 953 | Cathy | Howard | Encinitas | CA |
| 954 | Megan | Hoyt | Hawthorne | CA |
| 955 | Chingy | Hsiao | Lake Forest | CA |
| 956 | Uyen | Hua | Los Angeles | CA |
| 957 | Jiahao | Huang | Alameda | CA |
| 958 | Mylinh | Huang | Temple City | CA |
| 959 | Jessica | Hubbard | Ladera Ranch | CA |

| | | | | |
|---|---|---|---|---|
| 960 | Katrina | Huber | Coto De Caza | CA |
| 961 | Melissa | Huerta | San Jose | CA |
| 962 | Ashley | Huey | Lincoln | CA |
| 963 | Sarah | Huey | Palm Desert | CA |
| 964 | Karen | Hummel | San Mateo | CA |
| 965 | Kristyn | Humphreys | Los Angeles | CA |
| 966 | Allison | Hunn | Redondo Beach | CA |
| 967 | Allison | Hunt | San Marcos | CA |
| 968 | Chasharee | Hunter | Hawthorne | CA |
| 969 | Jessica | Huntsman | Sylmar | CA |
| 970 | Stephanie | Hurt | League City | TX |
| 971 | Jacqueline | Hurtado | Porterville | CA |
| 972 | Alaa | Hussein | Folsom | CA |
| 973 | Sarah | Hwang | Rancho Santa Fe | CA |
| 974 | Julia | Ibarra | Chula Vista | CA |
| 975 | Merissa | Ibarra | Tulare | CA |
| 976 | Sabrina | Ibarra | Desert Hot Springs | CA |
| 977 | Jennifer | Icasiano | Benicia | CA |
| 978 | Molayem | Ida | Beverly Hills | CA |
| 979 | Raquel | Ikari | Anaheim | CA |
| 980 | Lorraine | Ike | Garden Grove | CA |
| 981 | Connie | Inglis | Riverside | CA |
| 982 | Ronida | Ing-Tan | Corona | CA |
| 983 | Tiffany | Ino | Rosemead | CA |
| 984 | Sergio | Insuasti | San Jose | CA |
| 985 | Lavinia | Ionescu | Rocklin | CA |
| 986 | Tolga | Irdem | Round Rock | TX |
| 987 | Kelly | Ireland | Sanjose | CA |
| 988 | Shelly | Irvine | Lake Forest | CA |
| 989 | Elena | Irving | Bodega Bay | CA |
| 990 | Haley | Irwin | Mader | CA |
| 991 | Yvonne | Isaacs | La Mirada | CA |
| 992 | Ani | Isayan | Los Angeles | CA |
| 993 | Arsine | Isayan | Burbank | CA |
| 994 | Alexandra | Izuno | Thousand Oaks | CA |
| 995 | Iesha | Martinez | Prunedale | CA |
| 996 | Aaron | Jackson | Vacaville | CA |
| 997 | Ashley | Jackson | New Orleans | LA |
| 998 | Chelsea | Jackson | Riverside | CA |
| 999 | Kellee | Jackson | Del Mar | CA |
| 1000 | Lourdes | Jackson | Glendora | CA |
| 1001 | Mary | Jackson | Demopolis | AL |
| 1002 | Shelbria | Jackson | Los Angeles | CA |
| 1003 | Stephanie | Jackson | San Diego | CA |
| 1004 | Linda | Jacobson | Valencia | CA |
| 1005 | Inga | Jafari | Irvine | CA |
| 1006 | Aparna | Jaituni | Sac | CA |
| 1007 | Bria | James | Ontario | CA |

| 1008 | Fariza | James | Van Nuys | CA |
| 1009 | Tyler | James | Palmdale | CA |
| 1010 | Jamie | Rappoport | Seattle | WA |
| 1011 | Rosemary | Jamison | Folsom | CA |
| 1012 | Sara | Jarrar | Fresno | CA |
| 1013 | Nida | Javeed | Hopkinton | MA |
| 1014 | Melissa | Javier | Antelope | CA |
| 1015 | Vinita | Jayant | Los Angeles | CA |
| 1016 | Jenny | Jeansonne | Moss Beach | CA |
| 1017 | Ciara | Jenkina | University Park | IL |
| 1018 | Zoe | Jennings | Los Angeles | CA |
| 1019 | Annelise | Jensen | Mesa | AZ |
| 1020 | Krista | Jensen | Tustin | CA |
| 1021 | Veronica | Jensen | Scottsdale | AZ |
| 1022 | Soyun | Jeong | Escondido | CA |
| 1023 | Sarah | Jepsen | Westlake Village | CA |
| 1024 | Avery | Jewell | Sacramento | CA |
| 1025 | Ashmani | Jha | Rancho Palos Verdes | CA |
| 1026 | Kristopher | Jhang | West Covina | CA |
| 1027 | Lhynavel | Jimenez | San Diego | CA |
| 1028 | Nirvana | Jimenez | Mission Viejo | CA |
| 1029 | Paloma | Jimenez | Fresno | CA |
| 1030 | L | Celaya | Twentynine Palms | CA |
| 1031 | Carolyn | Jin | Saugus | MA |
| 1032 | Panada | Jisook | Champaign | IL |
| 1033 | Corleen | John | Lakeside | CA |
| 1034 | Krystal | John | Mableton | GA |
| 1035 | Angelina | Johns | Bell | CA |
| 1036 | Amber | Johnson | Modesto | CA |
| 1037 | Audrey | Johnson | Fullerton | CA |
| 1038 | Dailin | Johnson | Las Vegas | NV |
| 1039 | Debra | Johnson | Lamirada | CA |
| 1040 | Jazmine | Johnson | Hesperia | CA |
| 1041 | Kaylee | Johnson | Newark | CA |
| 1042 | Lanette | Johnson | Joliet | IL |
| 1043 | Laynie | Johnson | Irvine | CA |
| 1044 | Leandra | Johnson | Modesto | CA |
| 1045 | Megan | Johnson | Bryan | TX |
| 1046 | Omunique | Johnson | Elkridge | MD |
| 1047 | Sharon | Johnson | Stockton | CA |
| 1048 | Shecrise | Johnson | Gardena | CA |
| 1049 | Taylor | Johnson | Bedford | IN |
| 1050 | Theresa | Johnson | San Diego | CA |
| 1051 | Krista | Joiner | Porter Ranch | CA |
| 1052 | Alaina | Jones | Sacramento | CA |
| 1053 | Erika | Jones | San Diego | CA |
| 1054 | Jessica | Jones | Placerville | CA |
| 1055 | Justin | Jones | Sacramento | CA |

| 1056 | Maya | Jones | Reseda | CA |
|------|------|-------|--------|-----|
| 1057 | Melissa | Jones | Calhoun | GA |
| 1058 | Misty | Jones | Los Angeles | CA |
| 1059 | Robyne | Jones | Raritan | NJ |
| 1060 | Dottie | Joos | Rocklin | CA |
| 1061 | Harmony | Jordan | Lancaster | CA |
| 1062 | Rebekah | Jordan | Arleta | CA |
| 1063 | Sheryl | Jose | Santa Clarita | CA |
| 1064 | Innocent | Joseph | Morton Grove | IL |
| 1065 | Juliana | Juarez | Thousand Oaks | CA |
| 1066 | Samira | Judeh | Pittsburg | CA |
| 1067 | Crystal | Judge | Simi Valley | CA |
| 1068 | Stella | Jung | San Jose | CA |
| 1069 | Carmynna | Jurado | Simi Valley | CA |
| 1070 | Moira | Jury-Mora | Hawthorne | CA |
| 1071 | Allison | Justice | Vacaville | CA |
| 1072 | Suzanna | Kababchyan | North Hills | CA |
| 1073 | Adriana | Kacha | San Diego | CA |
| 1074 | Daniela | Kaczorowski | Inglewood | CA |
| 1075 | Behnaz | Kade | Los Angeles | CA |
| 1076 | Hayley | Kahle | Indianapolis | IN |
| 1077 | Xerxes | Kaifi | Stanford | CA |
| 1078 | Josie | Kalbaklian | Pasadena | CA |
| 1079 | Jessica | Kalfayan | Valley Village | CA |
| 1080 | Aislinn | Kaltenbrun | Palos Verdes Estates | CA |
| 1081 | Ani | Kamikyan | Glendalw | CA |
| 1082 | Adrianna | Kane | Oak Park | CA |
| 1083 | April | Kang | Hayward | CA |
| 1084 | Mimi | Kang | Tumwater | WA |
| 1085 | Sophia | Kang | San Jose | CA |
| 1086 | Nicole | Kantelis | Santa Ana | CA |
| 1087 | Felicia | Kaplan | Marietta | GA |
| 1088 | Jennifer | Kapusta | San Jose | CA |
| 1089 | Anna | Kapustina | Tarzana | CA |
| 1090 | Seda | Karasimonyan | Glendale | CA |
| 1091 | Eskuhie | Karunyan | North Hills | CA |
| 1092 | Shadi | Kashani | Los Angeles | CA |
| 1093 | Veronica | Kassab | Sherman Oaks | CA |
| 1094 | Sadie | Katz | Los Angeles | CA |
| 1095 | Ramandeep | Kaur | Fontana | CA |
| 1096 | Pauline | Kavanagh | Brentwood | CA |
| 1097 | Viktoriya | Kazhdan | Palatine | IL |
| 1098 | Kristy | Keith | Diamond Bar | CA |
| 1099 | Kathrine | Kelly | Sacramento | CA |
| 1100 | Melissa | Kelly | Dallas | TX |
| 1101 | Ingrid | Kemp | Glendale | AZ |
| 1102 | Emily | Kennedy | Chatsworth | CA |
| 1103 | Marvis | Kennedy | Los Angeles | CA |

| 1104 | Sara | Ochoa | Chula Vista | CA |
|------|------|-------|-------------|-----|
| 1105 | Tamara | Keovanpheng | San Diego | CA |
| 1106 | Eva | Kestner | San Marcos | CA |
| 1107 | Hani | Keyvan | Irvine | CA |
| 1108 | Fadia | Kh | Salinas | CA |
| 1109 | Vana | Khachatourian | Glendale | CA |
| 1110 | Adana | Khachatryan | Van Nuys | CA |
| 1111 | Meline | Khachatryan | Sherman Oaks | CA |
| 1112 | Anushe | Khan | Upland | CA |
| 1113 | Bilal | Khan | Oakland | CA |
| 1114 | Zahra | Khan | Galt | CA |
| 1115 | Zainab | Khan | Dublin | CA |
| 1116 | Nancy | Khanji | Calabasas | CA |
| 1117 | Anait | Khojasarayan | North Hollywood | CA |
| 1118 | Juanne | Khoshnaw | Chula Vista | CA |
| 1119 | Saaya | Kikuchi | Sunnyvale | CA |
| 1120 | Autumn | Kim | Irvine | CA |
| 1121 | Chanmie | Kim | Buena Park | CA |
| 1122 | Cindy | Kim | Los Angeles | CA |
| 1123 | Hyung | Kim | La Mirada | CA |
| 1124 | Jane | Kim | Glendale | CA |
| 1125 | Justinjustin | Kim | Granada Hills | CA |
| 1126 | Rebecca | Kim | Fullerton | CA |
| 1127 | Sarah | Kim | Los Angeles | CA |
| 1128 | Yunji | Kim | Fullerton | CA |
| 1129 | Sandra | King | Los Angeles | CA |
| 1130 | Jennifer | Kiracofe | Middletown | DE |
| 1131 | Ashley | Kirby | Hanahan | SC |
| 1132 | Sarah | Kirsh | Los Angeles | CA |
| 1133 | Karen | Kishiyama | Belmont | CA |
| 1134 | Brianna | Kivinski | Laguna Niguel | CA |
| 1135 | Leona | Kiwan | Simi Valley | CA |
| 1136 | Kristina | Kizirian | Los Angeles | CA |
| 1137 | Christianna | Klangides | Batavia | IL |
| 1138 | Rebecca | Klar | Laguna Niguel | CA |
| 1139 | Bryana | Klier | Manteca | CA |
| 1140 | Tanya | Knepp | Farmington | NY |
| 1141 | Valerie | Knowles | El Centro | CA |
| 1142 | Lindsey | Koch | Chico | CA |
| 1143 | Yelena | Kogan | Encino | CA |
| 1144 | June | Koh | Ventura | CA |
| 1145 | Tracy | Kohl | Carlsbad | CA |
| 1146 | Maria | Kolesnyk | Las Vegas | NV |
| 1147 | Nicole | Kolinsky | Los Angeles | CA |
| 1148 | Joanne | Kontos | Redondo Beach | CA |
| 1149 | Kimberly | Koolick | Fresno | CA |
| 1150 | Chatranjan | Kooner | Las Vegas | NV |
| 1151 | Kathy | Kordelakos | Orland Park | IL |

| 1152 | Jammie | Koreen | Rohnert Park | CA |
|------|--------|--------|--------------|-----|
| 1153 | Adina | Korobkin | Los Angeles | CA |
| 1154 | Susy | Koshkakaryan | North Hollywood | CA |
| 1155 | Hazel | Koshy | San Diego | CA |
| 1156 | Vanessa | Kosloski | Chicago | IL |
| 1157 | Sarah | Kou | San Gabriel | CA |
| 1158 | Irene | Koulouris | San Jose | CA |
| 1159 | Melissa | Koyama | Los Angeles | CA |
| 1160 | Anna | Kozaczka | Natick | MA |
| 1161 | Semra | Kraja | San Jose | CA |
| 1162 | Jane | Krull | West Hollywood | CA |
| 1163 | Jessica | Krystof | Las Vegas | NV |
| 1164 | Arkadiusz | Krzyskow | Brockton | MA |
| 1165 | Kiley | Krzyzek | Venice | CA |
| 1166 | Jason | Kubota | Carson | CA |
| 1167 | Christin | Kukar | Clearlake | CA |
| 1168 | Jayeeta | Kundu | Los Altos Hills | CA |
| 1169 | Ilinn | Kuo | San Francisco | CA |
| 1170 | Maria | Kutovets | San Diego | CA |
| 1171 | Lyndsey | Kuykendall | Inglewood | CA |
| 1172 | Nicole | Kwasny | Elk Grove Village | IL |
| 1173 | Chris | Kwok | San Diego | CA |
| 1174 | Hei | Kwok | Laguna Hills | CA |
| 1175 | Sarah | Labonty | Aliso Viejo | CA |
| 1176 | Shaila | Ladiwalla | San Ramon | CA |
| 1177 | Tizita | Ladouceur | Los Angeles | CA |
| 1178 | Janismarie | Lafreniere | San Diego | CA |
| 1179 | Dhanya | Lakshmi | Berkeley | CA |
| 1180 | Victoria | Lamar | Long Beach | CA |
| 1181 | Trevor | Lamarque | West Warwick | RI |
| 1182 | Audrey | Lambert | Hawthorne | CA |
| 1183 | Tasia | Lampron | Shingletown | CA |
| 1184 | Joseph | Lancaster | Alameda | CA |
| 1185 | Corinne | Lander | Irvine | CA |
| 1186 | Matt | Landry | Los Angeles | CA |
| 1187 | Anna | Lane | San Diego | CA |
| 1188 | Audrey | Lane | Simi Valley | CA |
| 1189 | Katrina | Lanfranco | Laguna Niguel | CA |
| 1190 | Mary | Lang | San Clemente | CA |
| 1191 | Mary | Lanier | Santa Ana | CA |
| 1192 | Melissa | Lansing | Hemet | CA |
| 1193 | Marine | Lapadjyan | Tujunga | CA |
| 1194 | Cristina | Lara | Riverside | CA |
| 1195 | Audrey | Larios | Culver City | CA |
| 1196 | Carmen | Lascano | Covina | CA |
| 1197 | Ambet | Lata | Las Vegas | NV |
| 1198 | Samantha | Later | West Linn | OR |
| 1199 | Rodney | Latin | Oakland | CA |

| | | | | |
|---|---|---|---|---|
| 1200 | Jeffy | Lau | Covina | CA |
| 1201 | Stephanie | Laughlin | Desert Hot Springs | CA |
| 1202 | Tamar | Laughlin | Sherman Oaks | CA |
| 1203 | Krissy | Lavery | Chicago | IL |
| 1204 | Genevie | Lavoie | Northridge | CA |
| 1205 | Vicki | Lazos | Blanchard | OK |
| 1206 | Han | Le | Fillmore | CA |
| 1207 | Quyen | Le | Simi Valley | CA |
| 1208 | Ladonna | Leach | Dublin | CA |
| 1209 | Blair | Lebovitz | Encino | CA |
| 1210 | Paulina | Ledezma | Santa Fe Springs | CA |
| 1211 | Lisa | Ledonne | Morgan Hill | CA |
| 1212 | Christa | Lee | Los Angeles | CA |
| 1213 | Christine | Lee | Rllng Hls Est | CA |
| 1214 | Esther | Lee | Chino | CA |
| 1215 | Evelyn | Lee | Fullerton | CA |
| 1216 | Genhsing | Lee | Fountain Valley | CA |
| 1217 | Hyundeok | Lee | Stanford | CA |
| 1218 | Ki | Lee | Buena Park | CA |
| 1219 | Mengru | Lee | San Francisco | CA |
| 1220 | Sang | Lee | Mountain View | CA |
| 1221 | Sul | Lee | Los Angeles | CA |
| 1222 | Suria | Lee | Pasadena | CA |
| 1223 | Tali | Lee | Woodland Hills | CA |
| 1224 | Cami | Leenstra | Mission Viejo | CA |
| 1225 | Stephanie | Leffler | Pomona | CA |
| 1226 | Guadalupe | Castellanos | Pasadena | CA |
| 1227 | Alexandra | Legendre | Rancho Cordova | CA |
| 1228 | Francesca | Legrande | Joshua Tree | CA |
| 1229 | Johnny | Lei | San Gabriel | CA |
| 1230 | Heather | Leisten | Woodstock | IL |
| 1231 | Alejandra | Lemon | Albuquerque | NM |
| 1232 | Manuel | Lemus | Salinas | CA |
| 1233 | Amanda | Leno | Gilbert | AZ |
| 1234 | Rocio | Lenoyr | Vallejo | CA |
| 1235 | Yulia | Lensky | Studio City | CA |
| 1236 | Stella | Leo | Rancho Palos Verdes | CA |
| 1237 | Erika | Leon | Downey | CA |
| 1238 | Chelsea | Leonard | S San Fran | CA |
| 1239 | April | Leonhardt | Foster City | CA |
| 1240 | Makala | Lepage | Jurupa Valley | CA |
| 1241 | Susan | Lepper | Torrance | CA |
| 1242 | Sandra | Leroy | San Pedro | CA |
| 1243 | Lily | Lesko | Irvine | CA |
| 1244 | Meghan | Leslie | Aurora | IL |
| 1245 | Yvonne | Leung | Los Angeles | CA |
| 1246 | Elizabeth | Leverett-Thompson | Merced | CA |
| 1247 | Lenny | Levin | San Diego | CA |

| 1248 | Barbara | Levinson | Burlingame | CA |
| 1249 | Ashlyn | Lewis | Palm Springs | CA |
| 1250 | Kelley | Lewis | San Francisco | CA |
| 1251 | Richard | Lima | Los Angeles | CA |
| 1252 | Jenny | Lin | Torrance | CA |
| 1253 | Mendel | Lin | La Canada | CA |
| 1254 | Stepany | Linares | Los Angeles | CA |
| 1255 | Molly | Lindner | Columbia | MO |
| 1256 | Ashley | Lindsay | Glendale | AZ |
| 1257 | Michelle | Lindsey | Hanover | PA |
| 1258 | Eva | Linou | San Diego | CA |
| 1259 | Kristen | Lipari | Vista | CA |
| 1260 | Kathleen | Lipe | Sacramento | CA |
| 1261 | Kimberly | Lippen | Mammoth Lakes | CA |
| 1262 | Johanna | Lirio | Santa Clara | CA |
| 1263 | Tiffany | Little | Combs | KY |
| 1264 | Connor | Litwin | Simi Valley | CA |
| 1265 | Irene | Liu | Clovis | CA |
| 1266 | Wenxuan | Liu | Porter Ranch | CA |
| 1267 | Engracia | Lizarraga | National City | CA |
| 1268 | Christina | Lo | Modesto | CA |
| 1269 | Melissa | Lo | San Marino | CA |
| 1270 | Cheyanne | Lobue | Oakdale | CA |
| 1271 | Sara | Locke | Santa Monica | CA |
| 1272 | Pedro | Loera | Pasadena | CA |
| 1273 | Kristine | Colalillo | Orinda | CA |
| 1274 | Shelley | Logsdon | Apache Junction | AZ |
| 1275 | Soo | Lohse | Rancho Cucamonga | CA |
| 1276 | Margarita | Lomas | Vallejo | CA |
| 1277 | Lashonda | Long | Carlsbad | CA |
| 1278 | Sarah | Longoria | Lindsay | CA |
| 1279 | Allison | Lopez | Redondo Beach | CA |
| 1280 | Amanda | Lopez | Hawthrone | CA |
| 1281 | Ann | Lopez | Walnut Creek | CA |
| 1282 | Areli | Lopez | El Monte | CA |
| 1283 | Ariana | Lopez | Bakersfield | CA |
| 1284 | Carmen | Lopez | Tucson | AZ |
| 1285 | Fernanda | Lopez | Wilmington | CA |
| 1286 | Ivan | Lopez | Van Nuys | CA |
| 1287 | Jeanie | Lopez | Temple City | CA |
| 1288 | Jeremy | Lopez | Redondo Beach | CA |
| 1289 | Michelle | Lopez | Los Angeles | CA |
| 1290 | Nohemi | Lopez | Gilbert | AZ |
| 1291 | Vanessa | Lopez | Palm Desert | CA |
| 1292 | Vanessa | Lopez | Sacramento | CA |
| 1293 | Yulazki | Lopez | Whittier | CA |
| 1294 | Jean | Lord | Fairfield | CA |
| 1295 | Christina | Losey | San Diego | CA |

| 1296 | Kristin | Loughlin | West Columbia | SC |
| 1297 | Shadi | Louizadeh | Los Angeles | CA |
| 1298 | Corie | Lovelace | Costa Mesa | CA |
| 1299 | Robin | Lovette | Hemet | CA |
| 1300 | Meghann | Lovlien | Boulder Creek | CA |
| 1301 | Brittany | Loyd | Los Angeles | CA |
| 1302 | Mariam | Loynab | Woodbridge | VA |
| 1303 | Sherri | Loza | Chino | CA |
| 1304 | Christina | Lund | Brea | CA |
| 1305 | Emily | Luppe | Kalamazoo | MI |
| 1306 | Kathreen | Lynch | Poway | CA |
| 1307 | Bahar | Lyons | Torrance | CA |
| 1308 | Belinda | Ma | Culver City | CA |
| 1309 | Cecile | MacAbagdal | Los Angeles | CA |
| 1310 | Leela | MacDonald | Redondo Beach | CA |
| 1311 | Amy | MacGregor | El Dorado Hills | CA |
| 1312 | Desirae | Macias | Huntington Beach | CA |
| 1313 | Katie | Macias | Los Angeles | CA |
| 1314 | Candice | Madanipour | Irvine | CA |
| 1315 | Natalie | Maddox | Cerritos | CA |
| 1316 | Wendy | Madera | El Cajon | CA |
| 1317 | Priscilla | Madison | Pasadena | CA |
| 1318 | Maggie | Mezquita | Perris | CA |
| 1319 | Freshta | Maftoon | Belmont | CA |
| 1320 | Lycette | Magana | Fullerton | CA |
| 1321 | Christine | Magar | Huntington Beach | CA |
| 1322 | Heather | Magdaleno | Yorba Linda | CA |
| 1323 | Fatima | Magpusao | Elk Grove | CA |
| 1324 | Nadia | Maharaj | Merrick | NY |
| 1325 | Ashlee | Mahoney | San Jacinto | CA |
| 1326 | Suzanne | Maier | Las Vegas | NV |
| 1327 | Maria | Maiolo | Valhalla | NY |
| 1328 | Jacqueline | Majors | American Canyon | CA |
| 1329 | Parisa | Malaz | Rcho Sta Marg | CA |
| 1330 | Crystal | Maldonado | Los Angeles | CA |
| 1331 | Joanna | Maldonado | Whittier | CA |
| 1332 | Nur | Mallamohamad | San Jose | CA |
| 1333 | Katie | Manasco | Los Gatos | CA |
| 1334 | Amy | Mancini | Chula Vista | CA |
| 1335 | Katie | Mandalia | San Diego | CA |
| 1336 | Brooke | Mandel | Canfield | OH |
| 1337 | Angela | Manera | North Highlands | CA |
| 1338 | Golnesa | Manesh | Orange | CA |
| 1339 | Angelique | Mangonon | Stockton | CA |
| 1340 | Wendy | Manio | Lake Forest | CA |
| 1341 | Keondra | Manning | Los Angeles | CA |
| 1342 | Sandra | Manning | Lancaster | SC |
| 1343 | Agavni | Manukyan | Duarte | CA |

| 1344 | Elizabeth | Manzo | Orange | CA |
|------|-----------|-------|--------|-----|
| 1345 | Lauren | Maple | Nevada City | CA |
| 1346 | Jaybee | Marcos | Elk Grove | CA |
| 1347 | Vanessa | Mares | South Gate | CA |
| 1348 | Abril | Marie | Bakersfield | CA |
| 1349 | Michelle | Marie | Brentwood | CA |
| 1350 | Alexandria | Marino | Santa Margarita | CA |
| 1351 | Rafael | Mariscal | Vallejo | CA |
| 1352 | Kyra | Markgraf | Mountain Home | ID |
| 1353 | Rachel | Marks | Los Angeles | CA |
| 1354 | Sdoniel | Maroni | San Francisco | CA |
| 1355 | Evelia | Marquez | West Sacramento | CA |
| 1356 | Michael | Marquez | Oakland | CA |
| 1357 | Olga | Marrero | Miami | FL |
| 1358 | Stacey | Marsh | Carlsbad | CA |
| 1359 | Teneka | Marshall | Los Angeles | CA |
| 1360 | Cindee | Martiano | Willow Spring | NC |
| 1361 | Charisse | Martin | Long Beach | CA |
| 1362 | Jordyn | Martin | Bakersfield | CA |
| 1363 | Mirena | Martin | West Hills | CA |
| 1364 | Melissa | Martines | Anderson | CA |
| 1365 | Andrea | Martinez | San Francisco | CA |
| 1366 | Brenda | Martinez | Ontario | CA |
| 1367 | Darlene | Martinez | Lancaster | CA |
| 1368 | Devina | Martinez | Vista | CA |
| 1369 | Gisele | Martinez | San Diego | CA |
| 1370 | Gloria | Martinez | San Diego | CA |
| 1371 | Heidi | Martinez | Pittsburg | CA |
| 1372 | Jazmine | Martinez | Los Angeles | CA |
| 1373 | Kimberley | Martinez | Los Angeles | CA |
| 1374 | Lupe | Martinez | Huntington Park | CA |
| 1375 | Maribel | Martinez | Chowchilla | CA |
| 1376 | Sheri | Martinez | Bakersfield | CA |
| 1377 | Virginia | Martinez | Whittier | CA |
| 1378 | Jessica | Marucci | Staten Island | NY |
| 1379 | Mary | Maso | San Mateo | CA |
| 1380 | Tamara | Mason | Los Angeles | CA |
| 1381 | Ahmar | Masood | Santa Monica | CA |
| 1382 | Levon | Massmanian | Whittier | CA |
| 1383 | Kathryn | Master | Manhattan Beach | CA |
| 1384 | Aviad | Mataraso | Laguna Hills | CA |
| 1385 | Kristien | Matelski | Rsm | CA |
| 1386 | Christine | Mathieson | Encino | CA |
| 1387 | Salma | Khalek | West Hollywood | CA |
| 1388 | Yasmin | Matten | San Diego | CA |
| 1389 | Sheila | Mattia | La Crescenta | CA |
| 1390 | Marie | Mauricio | Fall River | MA |
| 1391 | Alexis | Mayle | Mt Washington | KY |

| | | | | |
|---|---|---|---|---|
| 1392 | Rebecca | Mazarji | Lake Forest | CA |
| 1393 | Peruza | Mazmanian | Granada Hills | CA |
| 1394 | Amy | Mazziotti | Burbank | CA |
| 1395 | Kelly | McCabe | Lafayette | CO |
| 1396 | Nikki | McCain | Anderson | CA |
| 1397 | Monica | McCamish | Discovery Bay | CA |
| 1398 | Candice | McCarthy | Playa Del Rey | CA |
| 1399 | Priscila | McCarthy | Manhattan Bch | CA |
| 1400 | Shannon | McCarthy | Honolulu | HI |
| 1401 | Jesse | McCleary | Garden Grove | CA |
| 1402 | Gabrielle | McCloud | Concord | CA |
| 1403 | Mackenzie | McCoy | Poway | CA |
| 1404 | Megan | McDermott | Los Angeles | CA |
| 1405 | Deshana | McGinnis | San Diego | CA |
| 1406 | Kathleen | McGraw | Racine | WI |
| 1407 | Christine | McGuan | Bell Canyon | CA |
| 1408 | Omunique | McLaren | Los Angeles | CA |
| 1409 | Kyle | McLean | Stockton | CA |
| 1410 | Christina | McMillan | Oldtown | MD |
| 1411 | Janay | McPherson | Washington | DC |
| 1412 | Desiree | Mead | Highland | CA |
| 1413 | Hawa | Meah | Fontana | CA |
| 1414 | Chrisann | Mear | Orange | CA |
| 1415 | Jocelyn | Mederos | Coachella | CA |
| 1416 | Amelia | Medina | Vallejo | CA |
| 1417 | Theresa | Medina | Alhambra | CA |
| 1418 | Jyoti | Mehta | Roseville | CA |
| 1419 | Monica | Mejia | Anaheim | CA |
| 1420 | Dally | Melendez | Panorama City | CA |
| 1421 | Chandy | Melina | Laguna Beach | CA |
| 1422 | Ermine | Melkonian | Tujunga | CA |
| 1423 | Lyubov | Melnichuk | West Sacramento | CA |
| 1424 | Crystal | Mena | Mission Viejo | CA |
| 1425 | Fabiola | Mendez | Bakersfield | CA |
| 1426 | Vanessa | Mendoza | Los Angeles | CA |
| 1427 | Liabel | Menguita | Poway | CA |
| 1428 | Erin | Meoli | Carlsbad | CA |
| 1429 | Sofia | Mercado | Sacramento | CA |
| 1430 | Eva | Merino | Long Beach | CA |
| 1431 | Chloe | Merjil | San Clemente | CA |
| 1432 | Brittany | Meseck | Laguna Beach | CA |
| 1433 | Ciaira | Meyers | North Palm Beach | FL |
| 1434 | Maggie | Meyers | Brea | CA |
| 1435 | Patrick | Michaels | Tucson | AZ |
| 1436 | Jamilah | Midgette | Los Angeles | CA |
| 1437 | Elizabeth | Miguel | Riverside | CA |
| 1438 | Eva | Mikos | Long Beach | CA |
| 1439 | Brittney | Miller | Placentia | CA |

| 1440 | Coretta | Miller | Crownpoint | IN |
| 1441 | Danette | Miller | Los Angeles | CA |
| 1442 | Eric | Miller | Camarillo | CA |
| 1443 | Gema | Miller | Hermosa Beach | CA |
| 1444 | Jaclyn | Miller | Fairfield | CA |
| 1445 | Jacqueline | Miller | San Diego | CA |
| 1446 | Lakisha | Miller | Saint Bernard | LA |
| 1447 | Shari | Milne. | San Diego | CA |
| 1448 | Laura | Milshteyn | Los Angeles | CA |
| 1449 | Monica | Minkley | Rancho Cucamonga | CA |
| 1450 | Melissa | Miramontes | Chula Vista | CA |
| 1451 | Natalie | Miramontes | Vista | CA |
| 1452 | Brandy | Miranda | Pomona | CA |
| 1453 | Ciana | Miranda | La Verne | CA |
| 1454 | Wendy | Miranda | Chatsworth | CA |
| 1455 | Nayelli | Mireles | Santa Barbara | CA |
| 1456 | Tina | Mistry | San Jose | CA |
| 1457 | Graig | Mitchell | Long Beach | CA |
| 1458 | Salma | Miyara | San Diego | CA |
| 1459 | Kenneth | Mobley | El Cajon | CA |
| 1460 | Mai | Mochizuki | Denver | CO |
| 1461 | Julie | Modisette | Torrance | CA |
| 1462 | Elaine | Mohammad | Lemon Grove | CA |
| 1463 | Noor | Mohammed | Emeryville | CA |
| 1464 | Amina | Moheyuddin | Webster | TX |
| 1465 | Morassa | Mohseni | De Mar | CA |
| 1466 | Sadia | Moinuddin | Anaheim | CA |
| 1467 | Marilyn | Molina | Sacramento | CA |
| 1468 | Lena | Mom | Morgan Hill | CA |
| 1469 | Antonella | Montagna | San Diego | CA |
| 1470 | Nancy | Montes | Danville | CA |
| 1471 | Melissa | Montesi | Santa Monica | CA |
| 1472 | Luz | Montiel | La Puente | CA |
| 1473 | Angelina | Montoya | Santee | CA |
| 1474 | Allison | Moore | Boise | ID |
| 1475 | Ashley | Moore | Galt | CA |
| 1476 | Britany | Moore | Highpoint | NC |
| 1477 | Carol | Moore | College Station | TX |
| 1478 | Dara | Moore | Nottingham | MD |
| 1479 | Debi | Moore | Quincy | IL |
| 1480 | Felicia | Moore | San Leandro | CA |
| 1481 | Rashaun | Moore | Fairfield | CA |
| 1482 | Theresa | Moore | Lynchburg | VA |
| 1483 | Fabiola | Mora | Monrovia | CA |
| 1484 | Teresa | Morales | Carson | CA |
| 1485 | Edwin | Moran | North Hills | CA |
| 1486 | Ana | Moreno | Antioch | CA |
| 1487 | Hilda | Moreno | Paramount | CA |

| 1488 | Kimberly | Moreno | Bakersfield | CA |
|------|----------|--------|-------------|-----|
| 1489 | Laurie | Moreno | Concord | CA |
| 1490 | Mayra | Moreno | Torrance | CA |
| 1491 | Olivia | Moreno | Lake Forest | CA |
| 1492 | Martha | Moreno-Sanchez | Ukiah | CA |
| 1493 | Ivette | Morfin | Colfax | CA |
| 1494 | Pearl | Morfin | Los Angeles | CA |
| 1495 | Shannon | Morgan | San Pedro | CA |
| 1496 | Staci | Morland | Los Alamitos | CA |
| 1497 | Tiffany | Morrell | Sherman Oaks | CA |
| 1498 | Alishia | Morris | Chino | CA |
| 1499 | Jaymee | Morris | Atlanta | GA |
| 1500 | Alexyss | Morrison | Brentwood | CA |
| 1501 | Theresa | Morrison | Victorville | CA |
| 1502 | Isela | Morrow | Hollister | CA |
| 1503 | Rasha | Mortada | Laguna Hills | MA |
| 1504 | Melissa | Moschella | Houston | TX |
| 1505 | Rebecca | Moshenko | Mission Viejo | CA |
| 1506 | Allison | Mossler | Los Angeles | CA |
| 1507 | Reem | Mouazzen | Glendora | CA |
| 1508 | Vikki | Moumjian | Encino | CA |
| 1509 | Ramona | Moussighi | Los Angeles | CA |
| 1510 | Romina | Movsisyan | Granada Hills | CA |
| 1511 | Emily | Moxley | Atherton | CA |
| 1512 | Sadie | Mozingo | Laurel | MS |
| 1513 | Kayla | Mraz | Tarzana | CA |
| 1514 | Brandy | Muhammad | Richmond | CA |
| 1515 | Jacqueline | Munchmeyer | Walnut Creek | CA |
| 1516 | Carina | Munguia | Claremont | CA |
| 1517 | Syra | Munguia | Discovery Bay | CA |
| 1518 | Anusha | Munnangi | Sunnyvale | CA |
| 1519 | Christina | Munoz | Montclair | CA |
| 1520 | Heather | Munoz | Olivehurst | CA |
| 1521 | Mariano | Muratalla | San Bernardino | CA |
| 1522 | Rose | Murdock | Rohnert Park | CA |
| 1523 | Maura | Murphy | Los Angeles | CA |
| 1524 | Chanel | Murray | Los Angeles | CA |
| 1525 | Zeresh | Muyama | Davis | CA |
| 1526 | Amsale | Myslyvtseva | Newark | CA |
| 1527 | Amina | Nabi | Omaha | NE |
| 1528 | Kimberly | Nachtomi | Pacific Palisades | CA |
| 1529 | Zahra | Naghavian | Elk Grove | CA |
| 1530 | Minoo | Najafi | Walnut Creek | CA |
| 1531 | Bora | Nam | Los Gatos | CA |
| 1532 | Jane | Nam | Yorba Linda | CA |
| 1533 | Anna | Nanev | Mad River | CA |
| 1534 | Frances | Napoles | San Jose | CA |
| 1535 | Freda | Narh | Sacramento | CA |

| 1536 | Manroop | Narwal | Sacramento | CA |
|------|---------|--------|------------|-----|
| 1537 | Celisse | Nash | Sacramento | CA |
| 1538 | Razina | Natalwala | Los Angeles | CA |
| 1539 | Jessica | Natelborg | Huntington Beach | CA |
| 1540 | Kaylyn | Nation | Paris | TN |
| 1541 | Nicole | Navarro | Cedar Park | TX |
| 1542 | Annjanett | Navas | Whittier | CA |
| 1543 | Niloo | Nazarian | Los Angeles | CA |
| 1544 | Sacheen | Nazarian | Los Angeles | CA |
| 1545 | Annett | Nazaryan | Sunland | CA |
| 1546 | Shabnam | Nazeri | Sherman Oaks | CA |
| 1547 | Anthony | Neal | Martinez | CA |
| 1548 | Destinie | Neal | Los Angeles | CA |
| 1549 | Caleb | Neary | Stockton | CA |
| 1550 | Nancy | Needle | San Diego | CA |
| 1551 | Lauren | Needles | Rancho Mission Viejo | CA |
| 1552 | Carli | Neely | Los Angeles | CA |
| 1553 | Laura | Neesmith | Charlotte | NC |
| 1554 | Brittany | Negrete | Fillmore | CA |
| 1555 | Areazue | Nejad | Mission Viejo | CA |
| 1556 | Victor | Nello | Simi Valley | CA |
| 1557 | Nickie | Nelson | Llano | TX |
| 1558 | Anna | Nersisyan | Glendale | CA |
| 1559 | Rabecca | Netzer | Needles | CA |
| 1560 | Deborah | Neumann | Davis | CA |
| 1561 | George | Newbold | Hemet | CA |
| 1562 | Nathaniel | Newell | Compton | CA |
| 1563 | Arianne | Newman | Beverly Hills | CA |
| 1564 | Wai | Ngai | El Monte | CA |
| 1565 | Diana | Nguyen | Sunnyvale | CA |
| 1566 | Lien | Nguyen | San Diego | CA |
| 1567 | Mary | Nguyen | Garden Grove | CA |
| 1568 | Trang | Nguyen | Garden Grove | CA |
| 1569 | Soyeon | Nho | Newark | CA |
| 1570 | Meghan | Nichols | Martinez | CA |
| 1571 | Krista | Nickols | New York | NY |
| 1572 | Amanda | Nimmo | Elk Grove | CA |
| 1573 | Christian | Noble | Bourne | MA |
| 1574 | Nazanin | Nodjoumi | Aliso Viejo | CA |
| 1575 | Lindsay | Noelting | San Anselmo | CA |
| 1576 | Eri | Noguchi | Tracy | CA |
| 1577 | Joleen | Nordstrom | Los Angeles | CA |
| 1578 | Monica | Norlander | Thousand Oaks | CA |
| 1579 | Amanda | Norman | Franklin | TN |
| 1580 | Justine | Nour-Omid | Los Angeles | CA |
| 1581 | Elizabeth | Novick | San Diego | CA |
| 1582 | Andrea | O'Donnell | Long Beach | CA |
| 1583 | Josefina | Ochoa | Fullerton | CA |

| 1584 | Fadia | Odish | Rancho Mission Viejo | CA |
|------|-------|-------|----------------------|-----|
| 1585 | Meghan | Odom | Applevalley | CA |
| 1586 | Susan | Oduselu | Winnetka | CA |
| 1587 | Genya | Ohanyan | Pasadena | CA |
| 1588 | Christen | Okete | Austell | GA |
| 1589 | Nasirat | Olabisi | Bakersfield | CA |
| 1590 | Estefany | Olguin | Woodland Hills | CA |
| 1591 | Paula | Cox | Dana Point | CA |
| 1592 | Angelique | Oliver | Santa Clarita | CA |
| 1593 | Marissa | Olson | La Mesa | CA |
| 1594 | Janset | Onyuru | San Diego | CA |
| 1595 | Mendoza | Oralia | Wilmington | CA |
| 1596 | Yahaira | Orozco | Santa Rosa | CA |
| 1597 | Tania | Najera | Fontana | CA |
| 1598 | Adeline | Ortiz | Walnut | CA |
| 1599 | Erika | Ortiz | Santa Clarita | CA |
| 1600 | Gabriella | Ortiz | Helendale | CA |
| 1601 | Jezreel | Ortiz | Yorba Linda | CA |
| 1602 | Samantha | Ortiz | Loma Linda | CA |
| 1603 | Erica | Ortiz -Ganey | Anaheim | CA |
| 1604 | Elyssa | Osborn | Naches | WA |
| 1605 | Letty | Oseguera | Corona | CA |
| 1606 | Helen | Otake | Pasadena | CA |
| 1607 | Vanessa | Otero | Palm Desert | CA |
| 1608 | Lauren | Otonicar | Del Mar | CA |
| 1609 | Rama | Ouattara | Davis | CA |
| 1610 | Darren | Overton | Chicago | IL |
| 1611 | Stepanyan | Ovsanna | Van Nuys | CA |
| 1612 | Cara | Owings | Eureka | CA |
| 1613 | Lorraine | Ozaeta | Chino Hills | CA |
| 1614 | Raven | Ozaeta | Chino Hills | CA |
| 1615 | Juan | Pabon | Apple Valley | CA |
| 1616 | Irving | Pacheco | South Gate | CA |
| 1617 | Deziree | Padilla | Winters | CA |
| 1618 | Hector | Padilla | North Hollywood | CA |
| 1619 | Tatiana | Padilla | Redwood City | CA |
| 1620 | Terri | Padilla | Jamestown | CA |
| 1621 | Sophia | Pagan | Sacramento | CA |
| 1622 | Samantha | Page | Raymond | MS |
| 1623 | Patricia | Page-Bond | San Francisco | CA |
| 1624 | Supriya | Pai | Santa Ana | CA |
| 1625 | Nicole | Paige | Los Angeles | CA |
| 1626 | Amandeep | Pal | Pittsburg | CA |
| 1627 | Lisa | Palencia | Los Angeles | CA |
| 1628 | Christal | Palmer | Walnut Creek | CA |
| 1629 | Faye | Pamatmat | Fairfield | CA |
| 1630 | Manjusha | Pamulapati | San Jose | CA |
| 1631 | Pujya | Pandey | Sunnyvale | CA |

| 1632 | Irene | Panes | Fillmore | CA |
| 1633 | Shumaila | Panhwar | Mira Loma | CA |
| 1634 | Hrant | Papazian | Glendale | CA |
| 1635 | Natasha | Paracha | Pomona | CA |
| 1636 | Erica | Parce | Rocklin | CA |
| 1637 | Grace | Park | Irvine | CA |
| 1638 | Sujin | Park | La Habra | CA |
| 1639 | Chanell | Parker | Glen Burnie | MD |
| 1640 | Kimberly | Parkin | Pomona | CA |
| 1641 | Vanessa | Parlin | New Boston | OH |
| 1642 | Raquel | Parra | Garden Grove | CA |
| 1643 | Stormy | Parsons | Fayetteville | WV |
| 1644 | Estefani | Partida | Pleasant Hill | CA |
| 1645 | Eunice | Pascual | San Francisco | CA |
| 1646 | Dipti | Patel | Los Angeles | CA |
| 1647 | Nikita | Patel | Seaside | CA |
| 1648 | Priya | Patel | San Marcos | CA |
| 1649 | Shivani | Patel | Monmouth Junction | NJ |
| 1650 | Shruti | Patel | La Palma | CA |
| 1651 | Verity | Paton | Austin | CA |
| 1652 | Amber | Patterson | Blythe | CA |
| 1653 | Hasaneshia | Patterson | Bakersfield | CA |
| 1654 | Lauren | Patterson | Rancho Santa Margarita | CA |
| 1655 | Lauren | Patton | Greensboro | NC |
| 1656 | Cassandra | Patzwald | Fontana | CA |
| 1657 | Alysha | Pauley | Bakersfield | CA |
| 1658 | Sarah | Pavlik | Laguna Beach | CA |
| 1659 | Melissa | Payne | Central City | KY |
| 1660 | Debra | Payton | Cathedral Cty | CA |
| 1661 | Wendy | Paz | Fremont | CA |
| 1662 | Amanda | Pearce | Davie | FL |
| 1663 | Jahmela | Pech | Brea | CA |
| 1664 | Jason | Peck | Hacienda Heights | CA |
| 1665 | Melina | Peddy | Riverside | CA |
| 1666 | Ivonne | Pedroza | Stockton | CA |
| 1667 | Tiffany | Pegues | Chicago | IL |
| 1668 | Maria | Pena | Santa Ana | CA |
| 1669 | Francisco | Martinez | Camarillo | CA |
| 1670 | Sruthi | Penikalapati | San Marcos | CA |
| 1671 | Heather | Penzkofer | Chicago | IL |
| 1672 | Jennifer | Perdue | Camarillo | CA |
| 1673 | Elizabeth | Perez | Northridge | CA |
| 1674 | Esperanza | Perez | West Covina | CA |
| 1675 | Felix | Perez | Los Angeles | CA |
| 1676 | Hilda | Perez | Montebello | CA |
| 1677 | Jennifer | Perez | Modesto | CA |
| 1678 | Lidialidia | Perez | Richmond | CA |
| 1679 | Michelle | Perez | Arleta | CA |

| 1680 | Nitzia | Perez | Pomon | CA |
| 1681 | Raymundo | Perez | You | CA |
| 1682 | Ruby | Perez | Bakersfield | CA |
| 1683 | Veronica | Perez | Santa Ana | CA |
| 1684 | Waleska | Perez | North Hills | CA |
| 1685 | Janey | Perone | Anaheim | CA |
| 1686 | Taylor | Perri | Castro Valley | CA |
| 1687 | Jonell | Perrotta | Encino | CA |
| 1688 | Bradly | Perry | Los Angeles | CA |
| 1689 | Brooke | Perry | North Port | FL |
| 1690 | Ashleigh | Peruzzi | Conroe | TX |
| 1691 | Karla | Pesantez | Hb | CA |
| 1692 | Claudette | Peters | Pinole | CA |
| 1693 | Diana | Peters | San Diego | CA |
| 1694 | Amanda | Petersen | Highland | UT |
| 1695 | Amanda | Peterson | West Sacramento | CA |
| 1696 | Ashley | Peterson | Corte Madera | CA |
| 1697 | Katelyn | Peterson | Lawndale | CA |
| 1698 | Megan | Peterson | Turlock | CA |
| 1699 | Stephanie | Peterson | Culver City | CA |
| 1700 | Josephine | Pettit | Pasadena | CA |
| 1701 | Cynthia | Pham | Sunnyvale | CA |
| 1702 | Lori | Pham | Los Angeles | CA |
| 1703 | Mai | Pham | Garden Grove | CA |
| 1704 | Ann | Phan | Huntington Beach | CA |
| 1705 | Elena | Phelps | Oceanside | CA |
| 1706 | Alexandria | Phillips | Huntington | NY |
| 1707 | Caitlin | Phillips | Folsom | CA |
| 1708 | Jessica | Phillips | Chicago | IL |
| 1709 | Maxie | Phongmany | Sacramento | CA |
| 1710 | Kelly | Phy | Portland | OR |
| 1711 | Jacqueline | Picazo | San Diego | CA |
| 1712 | Janel | Pichette | Riverside | CA |
| 1713 | Keya | Pikes | San Francisco | CA |
| 1714 | Melissa | Pilling | San Mateo | CA |
| 1715 | Vicki | Pillow | Hercules | CA |
| 1716 | Lucia | Pimentel | Tustin | CA |
| 1717 | Jessica | Pina | Pico Rivera | CA |
| 1718 | Stephanie | Pinney | San Jose | CA |
| 1719 | Marbella | Pío | Escondido | CA |
| 1720 | Rachel | Pitzel | Carlsbad | CA |
| 1721 | Ana | Plascencia | Merced | CA |
| 1722 | Kathryn | Plouffe | Crawfordville | FL |
| 1723 | Jessica | Polzin | Norwalk | CA |
| 1724 | Viviana | Ponce | Los Angeles | CA |
| 1725 | Kailyn | Popovich | Akron | OH |
| 1726 | Avishag | Poratti | Los Angeles | CA |
| 1727 | Courtney | Port | Clarks Summit | PA |

| 1728 | Grace | Porter | Santee | CA |
| 1729 | Rana | Pourarab | Los Angeles | CA |
| 1730 | Chantly | Pourmand | Los Angeles | CA |
| 1731 | Stephanie | Powell | Rancho Cucamonga | CA |
| 1732 | Christine | Prado | Canoga Park | CA |
| 1733 | Essence | Prater | Sacramento | CA |
| 1734 | Stephanie | Pressman | Studio City | CA |
| 1735 | Camaryn | Preston | San Diego | CA |
| 1736 | Shantell | Price | Baltimore | MD |
| 1737 | Ariana | Priest | Irvine | CA |
| 1738 | Braxton | Prieto | Los Angeles | CA |
| 1739 | Madelyn | Prior | Shrewsbury | MA |
| 1740 | Kristen | Privett | Grass Valley | CA |
| 1741 | Araceli | Proa | La Puente | CA |
| 1742 | Sara | Pryer | Marina | CA |
| 1743 | Nyeisha | Pugh | Shreveport | LA |
| 1744 | Sheila | Pugh | Inglewood | CA |
| 1745 | Shrina | Punjabi | Laguna Niguel | CA |
| 1746 | Dilraj | Purewal | Yuba City | CA |
| 1747 | Jennifer | Pysher | Barto | PA |
| 1748 | Anne | Quest | Santa Clarita | CA |
| 1749 | Priscila | Quintero | Lancaster | CA |
| 1750 | Sarah | Quinton | Paradise | CA |
| 1751 | Anahit | Quzian | Granada Hills | CA |
| 1752 | Leonelly | Raad | Phoenix | AZ |
| 1753 | Roxy | Rabbie | Beverly Hills | CA |
| 1754 | Adrianne | Racine | Studio City | CA |
| 1755 | Roxana | Radnia | Beverly Hills | CA |
| 1756 | Jenna | Rado | Rolling Meadows | IL |
| 1757 | Anna | Rafaelian | Sun Valley | CA |
| 1758 | Edward | Ragasa | Stockton | CA |
| 1759 | Elle | Rahman | Portland | OR |
| 1760 | Adrianne | Raia | Visalia | CA |
| 1761 | Lisa | Rainbolt | San Ramon | CA |
| 1762 | Karla | Rajo | Lawndale | CA |
| 1763 | Dana | Ramey | Chicago | IL |
| 1764 | Amber | Ramirez | Cerritos | CA |
| 1765 | Angie | Ramirez | Bell | CA |
| 1766 | Fabiana | Ramirez | Laguna Niguel | CA |
| 1767 | Robin | Ramirez | La Habra | CA |
| 1768 | Raquel | Ramirezdegomez | Chico | CA |
| 1769 | Jesus | Ramos | Coachella | CA |
| 1770 | Karen | Ramos | Fontana | CA |
| 1771 | Princess | Ramos | San Diego | CA |
| 1772 | Marina | Ramputi | Los Angeles | CA |
| 1773 | John | Ramsden | Scottsdale | AZ |
| 1774 | Alexandra | Randall | Torrance | CA |
| 1775 | Anteniece | Randle | Rex | GA |

| 1776 | Melissa | Ransom | Callahan | FL |
|------|---------|--------|----------|----|
| 1777 | Michelle | Rantisi | San Bruno | CA |
| 1778 | Priya | Rao | Santa Clara | CA |
| 1779 | Leilani | Raranga | Seattle | WA |
| 1780 | Mona | Rashidi | Bh | CA |
| 1781 | Miranda | Rasmussen | Draper | UT |
| 1782 | Kacee | Ratcliff | El Reno | OK |
| 1783 | Mary | Ratcliffe | Los Angeles | CA |
| 1784 | Michelle | Rath | Los Angeles | CA |
| 1785 | Parind | Raval | Ashburn | VA |
| 1786 | Candace | Ravan | West Hollywood | CA |
| 1787 | Decuir | Raven | Sacramento | CA |
| 1788 | Tiffani | Rawles | Bakersfield | CA |
| 1789 | Abdullah | Rayes | Davis | CA |
| 1790 | Lili | Razavi | Tustin | CA |
| 1791 | Dana | Read | Ogdensburg | NY |
| 1792 | Vickie | Reader | Chicago | IL |
| 1793 | Taylin | Reams | Phoenix | AZ |
| 1794 | Neha | Reddy | San Francisco | CA |
| 1795 | Nikhi | Reddy | High Point | NC |
| 1796 | Srijaya | Reddy | Brentwood | TN |
| 1797 | Claudia | Redfield | San Clemente | CA |
| 1798 | Jennifer | Reed | Riverside | CA |
| 1799 | Ranita | Reed | Stockton | CA |
| 1800 | Debra | Reeves | Turlock | CA |
| 1801 | Adrine | Reganian | North Hills | CA |
| 1802 | Jennifer | Reilly | Walnut Creek | CA |
| 1803 | Gaelyn | Reina | Winters | CA |
| 1804 | Savannah | Relayson | Gretna | LA |
| 1805 | Leah | Remmers | Lenoir City | TN |
| 1806 | Sandra | Reneau | La | CA |
| 1807 | Belkis | Rener | Van Nuys | CA |
| 1808 | Michelle | Renteria | Canyon Country | CA |
| 1809 | Veronica | Renteria | Ontario | CA |
| 1810 | Ashlee | Restadius | Rancho Mission Viejo | CA |
| 1811 | Justin | Retana | Moreno Valley | CA |
| 1812 | Augustina | Reyes | Norco | CA |
| 1813 | Elena | Reyes | Riverside | CA |
| 1814 | Priscilla | Reyes | Temecula | CA |
| 1815 | Samantha | Reyes | North Hills | CA |
| 1816 | Sophia | Reyes | Ewa Beach | HI |
| 1817 | Yvonne | Reyes | La Quinta | CA |
| 1818 | Kelly | Reynolds | Long Beach | CA |
| 1819 | Misty | Reyss | Chicago | IL |
| 1820 | Mojdeh | Nazari | Concord | CA |
| 1821 | Michelle | Rhem | Los Angeles | CA |
| 1822 | Rodney | Rhoades | Perria | CA |
| 1823 | Norene | Rhoads | Aromas | CA |

| 1824 | Rinamay | Rhoten | Santa Clarita | CA |
|------|---------|--------|---------------|-----|
| 1825 | Clare | Richardson | Morgan Hill | CA |
| 1826 | Skye | Richardson | Lancaster | CA |
| 1827 | Alexandria | Rico | Los Ángeles | CA |
| 1828 | Irina | Ridley | Wellesley | MA |
| 1829 | Megan | Riedlinger | Escondido | CA |
| 1830 | Michelle | Riobueno | Miami | FL |
| 1831 | Ana | Rios | Fullerton | CA |
| 1832 | Christine | Ritacca | Wildomar | CA |
| 1833 | Anastasia | Rivas | Mission Viejo | CA |
| 1834 | Diana | Rivas | Los Angeles | CA |
| 1835 | Adriana | Rivera | Joint Base Lewis Mcchord | WA |
| 1836 | Suyapa | Rivera | Santa Clarita | CA |
| 1837 | Yesenia | Rivera | Los Angeles | CA |
| 1838 | Teaira | Robarts | Hanford | CA |
| 1839 | Alicia | Roberts | Rodeo | CA |
| 1840 | Alicia | Roberts | San Pablo | CA |
| 1841 | Ashley | Roberts | San Pedro | CA |
| 1842 | Lacy | Roberts | Humble | TX |
| 1843 | Richae | Robinson | North Hollywood | CA |
| 1844 | Abigail | Robison | Amarillo | TX |
| 1845 | Gabriela | Robleto | Northridge | CA |
| 1846 | Cristel | Rocha | Chula Vista | CA |
| 1847 | Jamie | Rocha | Placentia | CA |
| 1848 | Ashley | Rochestie | Encino | CA |
| 1849 | Cynthia | Rodriguez | La Habra | CA |
| 1850 | Edlynn | Rodriguez | Seabrook | FL |
| 1851 | Erika | Rodriguez | Santa Barbara | CA |
| 1852 | Erika | Rodriguez | Huntington Park | CA |
| 1853 | Guadalupe | Rodriguez | Escondido | CA |
| 1854 | Haidee | Rodriguez | Baldwin Park | CA |
| 1855 | Kelly | Rodriguez | Escondido | CA |
| 1856 | Leslie | Rodriguez | Inglewood | CA |
| 1857 | Lindsey | Rodriguez | Elk Grove | CA |
| 1858 | Maria | Rodriguez | Pomona | CA |
| 1859 | Yolanda | Rodriguez | Calexico | CA |
| 1860 | Ellie | Rogers | Cotati | CA |
| 1861 | Andrea | Rolls | Canton | GA |
| 1862 | Kelly | Roma | Endicott | NY |
| 1863 | Vinitha | Rome | Sherman Oaks | CA |
| 1864 | Erika | Romero | Turlock | CA |
| 1865 | Katherine | Romero | Los Angeles | CA |
| 1866 | Michele | Ronsen | San Francisco | CA |
| 1867 | Claude | Roofian | Las Vegas | NV |
| 1868 | Arturo | Rosales | Bakersfield | CA |
| 1869 | Iliana | Rosales | San Diego | CA |
| 1870 | Shannon | Rose | Los Angeles | CA |
| 1871 | Emily | Rosenberg | Naperville | IL |

| 1872 | Jessica | Rosenthal | Cobb | CA |
|------|---------|-----------|------|-----|
| 1873 | Jennifer | Rosner | Sherman Oaks | CA |
| 1874 | Colenia | Ross | Laurel | MS |
| 1875 | Katherine | Ross | Santa Clarita | CA |
| 1876 | Tracy | Ross | Sacramento | CA |
| 1877 | Carla | Rosso | Calabasas | CA |
| 1878 | Jessica | Rotter | Thousand Oaks | CA |
| 1879 | Fatima | Rowen | Concord | CA |
| 1880 | Emily | Rowley | Fairfield | CA |
| 1881 | Kelly | Roy | Mill Valley | CA |
| 1882 | Kelly | Royal | Manhattan Beach | CA |
| 1883 | Paula | Roycroft | Temecula | CA |
| 1884 | Jessica | Rub | Palm Desert | CA |
| 1885 | Jessica | Rubin | Chatsworth | CA |
| 1886 | Megan | Rudy | Cobb | CA |
| 1887 | Suzanne | Ruecker | Encinitas | CA |
| 1888 | Holly | Ruffolo | Elon | NC |
| 1889 | Andrea | Ruiz | Jurupa Valley | CA |
| 1890 | Laura | Ruiz | Wildomar | CA |
| 1891 | Luisana | Ruiz | Coalinga | CA |
| 1892 | Noemi | Ruiz | San Jose | CA |
| 1893 | Deondra | Russell | Las Vegas | NV |
| 1894 | Mary | Russell | Cypress | CA |
| 1895 | Lynn | Russom | Bakersfield | CA |
| 1896 | Tracee | Rysdon | Fullerton | CA |
| 1897 | Lizeth | Saavedra | Los Angeles | CA |
| 1898 | Negar | Sadeghein | Los Angeles | CA |
| 1899 | Maryam | Sadeghi | Mill Valley | CA |
| 1900 | Yien | Saechao | Milpitas | CA |
| 1901 | Roz | Saedi | Los Angeles | CA |
| 1902 | Souniys | Saeedi | Lathrop | CA |
| 1903 | Serena | Saffarini | San Francisco | CA |
| 1904 | Sarmistha | Saha | Cypress | CA |
| 1905 | Gezel | Saheli | Malibu | CA |
| 1906 | Yasmibn | Sahibzadah | Pinole | CA |
| 1907 | Isabel | Salazar | Avenal | CA |
| 1908 | Wendy | Salazar | Sun Valley | CA |
| 1909 | Arleny | Saldana | San Diego | CA |
| 1910 | Kiana | Salehi | Irvine | CA |
| 1911 | Ashley | Salgado | Covina | CA |
| 1912 | Mariam | Salib | Suisun City | CA |
| 1913 | Asra | Salim | Darien | IL |
| 1914 | Alejandro | Salinas | Fontana | CA |
| 1915 | Shelvia | Salvano | Fresno | CA |
| 1916 | Katharine | Sambuceti | San Francisco | CA |
| 1917 | Dana | Samhouri | Irvine | CA |
| 1918 | Shauda | Samimi | Elk Grove | CA |
| 1919 | April | Sampson | San Mateo | CA |

| 1920 | Melissa | Sanabria | Jackson Heights | NY |
| 1921 | Cassie | Sanborn | Rio Dell | CA |
| 1922 | Elmer | Sanchez | Bakersfield | CA |
| 1923 | Erica | Sanchez | North Hills | CA |
| 1924 | Gema | Sanchez | Hanford | CA |
| 1925 | Guadalupe | Sanchez | Commerce | CA |
| 1926 | Guadalupe | Sanchez | Fresno | CA |
| 1927 | Irania | Sanchez | Lake Forest | CA |
| 1928 | Krystina | Sanchez | Anaheim | CA |
| 1929 | Patricia | Sanchez | Tustin | CA |
| 1930 | Stacey | Sanchez | Taft | CA |
| 1931 | Vee | Sanchez | Lake Elsinore | CA |
| 1932 | Ranjit | Sandhu | Tracy | CA |
| 1933 | Mailan | Sandigan | Modesto | CA |
| 1934 | Ana | Sandoval | Chula Vista | CA |
| 1935 | Beatriz | Sandoval | Stockton | CA |
| 1936 | Guadalupe | Sandoval | Orange | CA |
| 1937 | Maria | Sandoval | San Diego | CA |
| 1938 | Taylor | Sandusky | Lebanon | KY |
| 1939 | Rodriguez | Sandy | Whittier | CA |
| 1940 | Katia | Santana | Kings Beach | CA |
| 1941 | Nadia | Santilli | Oakland | CA |
| 1942 | Danielle | Santini | Newbury Park | CA |
| 1943 | Jorge | Santisteban | Lake Worth | FL |
| 1944 | Ashlee | Santos | Las Vegas | NV |
| 1945 | Erica | Santos | Salinas | CA |
| 1946 | Jennifer | Santoyo | Ellensburg | WA |
| 1947 | Tamara | Sarafijanovic | San Diego | CA |
| 1948 | Jimena | Saravia | Oakland | CA |
| 1949 | Armine | Sarkissian | Glendale | CA |
| 1950 | Prescious | Sasser | Westville | NJ |
| 1951 | Carlie | Savery | Hayward | CA |
| 1952 | Liz | Savoy | Overland Park | KS |
| 1953 | Nirmeen | Sawyer | Tracy | CA |
| 1954 | Saira | Sazon | Libertyville | IL |
| 1955 | Leetal | Schapiro | Sherman Oaks | CA |
| 1956 | Marlyse | Scherr | Los Angeles | CA |
| 1957 | Sara | Schindler | Placentia | CA |
| 1958 | Suzanne | Schornack | San Francisco | CA |
| 1959 | Megan | Schrimpsher | Rossville | GA |
| 1960 | Karena | Schroeder | San Carlos | CA |
| 1961 | Lisa | Schumer | Riverwoods | IL |
| 1962 | James | Schwab | San Jose | CA |
| 1963 | Jaylyn | Scotf | Los Angeles | CA |
| 1964 | Amber | Scott | San Diego | CA |
| 1965 | Barbara | Scott | Kansas City | MO |
| 1966 | Sandra | Scott | El Sobrante | CA |
| 1967 | Alisha | Scully | Orangevale | CA |

| 1968 | Patricia | Sears | Irvine | CA |
|------|----------|-------|--------|-----|
| 1969 | Brittany | Seaton | Sacramento | CA |
| 1970 | Monique | Sedano | Rch Cucamonga | CA |
| 1971 | Rachana | Seelam | Santa Monica | CA |
| 1972 | Amber | Segal | Monticello | IN |
| 1973 | Jelena | Segan | San Jose | CA |
| 1974 | Katie | Sehn | Signal Hill | CA |
| 1975 | Alison | Seibold | Monterey | CA |
| 1976 | Kinsey | Seidel | Long Beach | CA |
| 1977 | Krittika | Senthilkumar | Dublin | CA |
| 1978 | April | Seo | Danville | CA |
| 1979 | Bibian | Serna | Montebello | CA |
| 1980 | Kassidy | Serra | Guyton | GA |
| 1981 | Angie | Servellon | Palmdale | CA |
| 1982 | Carla | Servellon | Palmdale | CA |
| 1983 | Mary | Seung | Porter Ranch | CA |
| 1984 | Zachary | Shafer | Emporia | KS |
| 1985 | Avni | Shah | Milpitas | CA |
| 1986 | Razeena | Shah | Danville | CA |
| 1987 | Vishal | Shah | Buena Park | CA |
| 1988 | Rabia | Shahbaz | Sacramento | CA |
| 1989 | Arayik | Shahbazian | Sylmar | CA |
| 1990 | Brett | Shainfeld | Los Angeles | CA |
| 1991 | Lina | Shamash | Los Angeles | CA |
| 1992 | Leilei | Shao | San Diego | CA |
| 1993 | Jamie | Shapiro | Sherman Oaks | CA |
| 1994 | Yelena | Shapiro | Concord | CA |
| 1995 | Dawn | Sharifan | Danville | CA |
| 1996 | Neda | Sabzevari | Houston | TX |
| 1997 | Amrita | Sharma | Sherman Oaks | CA |
| 1998 | Sunanda | Sharma | San Jose | CA |
| 1999 | Sidra | Shavers | Vallejo | CA |
| 2000 | Anthony | Shaw | Los Angeles | CA |
| 2001 | Ashley | Shaw | San Diego | CA |
| 2002 | Lashon | Shaw | Sacramento | CA |
| 2003 | Lauren | Shearer | San Diego | CA |
| 2004 | Lisa | Sheats | Long Beach | CA |
| 2005 | Emily | Shehi | Los Angeles | CA |
| 2006 | Pitts | Shekinah | Inglewood | CA |
| 2007 | Michele | Shen | Fremont | CA |
| 2008 | Sujata | Shenoy | Redondo Beach | CA |
| 2009 | Derik | Sheppard | Santa Clarita | CA |
| 2010 | Priya | Shewaramani | Simi Valley | CA |
| 2011 | Biana | Shikhman | San Francisco | CA |
| 2012 | Elizabeth | Shindel | Seal Beach | CA |
| 2013 | Anna | Shirk | Redlands | CA |
| 2014 | Lernik | Shirvanian | North Hills | CA |
| 2015 | Jeaeun | Shon | Santa Clara | CA |

| 2016 | Nancy | Shouse | Fresno | CA |
|------|-------|--------|--------|-----|
| 2017 | Christy | Shukla | Walnut Creek | CA |
| 2018 | Dharini | Shukla | Los Altos | CA |
| 2019 | Claudia | Sicairos | Inglewood | CA |
| 2020 | Andrea | Sierra | Perris | CA |
| 2021 | Elizabeth | Sikora | New York | NY |
| 2022 | Carlene | Silva | Santa Barbara | CA |
| 2023 | Delesia | Silva | Hemet | CA |
| 2024 | Elizabeth | Silva | Imperial | CA |
| 2025 | Miguel | Silva | Alhambra | CA |
| 2026 | Kathryn | Simmons | Dixon | CA |
| 2027 | Lindsay | Simmons | Huntington Beach | CA |
| 2028 | Katarine | Simonian | Burbank | CA |
| 2029 | Guyana | Simonyan | Porter Ranch | CA |
| 2030 | Ashika | Singh | West Sacramento | CA |
| 2031 | Kathleen | Singh | Cooper City | FL |
| 2032 | Kim | Singson | San Diego | CA |
| 2033 | Taryn | Slater | Malibu | CA |
| 2034 | Matthew | Sloan | Santa Ana | CA |
| 2035 | Ayesha | Smiley | San Diego | CA |
| 2036 | Brionna | Smith | Tega Cay | SC |
| 2037 | Christine | Smith | Rancho Palos Verdes | CA |
| 2038 | Emily | Smith | Walnut Grove | CA |
| 2039 | Jennifer | Smith | Lebanon | TN |
| 2040 | Lauren | Smith | Frederick | MD |
| 2041 | Quisha | Smith | Hawthorne | CA |
| 2042 | Sharmia | Smith | Loma Linda | CA |
| 2043 | Stefanie | Smith | Alpine | CA |
| 2044 | Scott | Snyder | Carlsbad | CA |
| 2045 | Bree | Soellner | San Diego | CA |
| 2046 | Jenifer | Sojka | Scottsdale | AZ |
| 2047 | Claudine | Sokol | Los Angeles | CA |
| 2048 | Laura | Soler | Lodi | CA |
| 2049 | Rosie | Solis | San Diego | CA |
| 2050 | Nathalia | Klein | Los Angeles | CA |
| 2051 | Paulina | Solorio | Coachella | CA |
| 2052 | Sima | Soltanian | San Jose | CA |
| 2053 | Aqila | Somani | Long Beach | CA |
| 2054 | Kimberly | Somerfield | San Jose | CA |
| 2055 | Michelle | Soria | Chula Vista | CA |
| 2056 | Ashley | Sosa | Los Banos | CA |
| 2057 | Silvana | Sotelo | Santa Clara | CA |
| 2058 | Ariana | Soto | Adelanto | CA |
| 2059 | Diana | Soto | Bellflower | CA |
| 2060 | Adriana | Sotomayor | San Diego | CA |
| 2061 | Diana | Sottilare | Williamston | NC |
| 2062 | Satenik | Soulakhian | Glendale | CA |
| 2063 | Annette | Soyinthisane | San Diego | CA |

| 2064 | Catherine | Spadoni | Seaside | CA |
|------|-----------|---------|---------|-----|
| 2065 | Latoya | Speaks | Spring Valley | CA |
| 2066 | Alyssa | Spence | Mountain View | CA |
| 2067 | Juanesha | Spence | Placerville | CA |
| 2068 | Valerie | Spinale | Cleveland | TN |
| 2069 | Helen | Springut | Sherwood Forest | CA |
| 2070 | Becky | Sprinzen | Oakland | CA |
| 2071 | Summer | Staib | San Diego | CA |
| 2072 | Kathy | Stambaugh | York | PA |
| 2073 | Ashley | Stamm | Chicago | IL |
| 2074 | Summer | Steele | Los Angekes | CA |
| 2075 | Caroline | Steffen | Elgin | IL |
| 2076 | Cynthia | Steindorff | Los Angeles | CA |
| 2077 | Ileen | Steiner | Glendora | CA |
| 2078 | Rose | Stepanyan | Glendale | CA |
| 2079 | Brian | Stephens | St George | UT |
| 2080 | Sarah | Stephenson-Kay | Rancho Cordova | CA |
| 2081 | Jen | Stevens | Dallas | TX |
| 2082 | James | Stevick | Glendale | CA |
| 2083 | Jennifer | Stiffen | Coventry | CT |
| 2084 | Kristen | Stinson | Lompoc | CA |
| 2085 | Justin | Stokes | Garden Grove | CA |
| 2086 | Gisell | Stone | San Diego | CA |
| 2087 | Margaret | Stone | Highland | CA |
| 2088 | Misty | Street | Virginia Beach | VA |
| 2089 | Danielle | Strejc | Orland Park | IL |
| 2090 | Derek | Stringer | Los Angeles | CA |
| 2091 | Anastasia | Stryuk | San Francisco | CA |
| 2092 | Crystal | Stupay | Arroyo Grande | CA |
| 2093 | Rebecca | Suarez | San Dimas | CA |
| 2094 | Teresa | Suarez | Anaheim | CA |
| 2095 | Amelia | Sukiennik | Los Angeles | CA |
| 2096 | Samar | Sulieman | Lawrenceville | GA |
| 2097 | Amanda | Sullivan | Saratoga Springs | UT |
| 2098 | Christine | Sullivan | Gurnee | IL |
| 2099 | Keisa | Sullivan | Los Angeles | CA |
| 2100 | Nusrat | Sultan | Burlington | WA |
| 2101 | Julie | Sulzinger | Spring Valley | CA |
| 2102 | Majken | Sumicad | Perris | CA |
| 2103 | Iris | Sun | Irvine | CA |
| 2104 | Maria | Surianto | Concord | CA |
| 2105 | Angela | Surman | Northridge | CA |
| 2106 | Aneshia | Sutton | Newark | CA |
| 2107 | Cassandra | Sutton | Johns Creek | GA |
| 2108 | Jennifer | Sutton | El Dorado Hills | CA |
| 2109 | Chelsea | Swank | San Diego | CA |
| 2110 | Amanda | Swanson | North Hollywood | CA |
| 2111 | Ashley | Sweeney | Temecula | CA |

| 2112 | Jamie | Sweet | Merion Station | PA |
|---|---|---|---|---|
| 2113 | Lauren | Syphus-Sackett | West Valley | UT |
| 2114 | Sheida | Tabari | Orange | CA |
| 2115 | Shurie | Tafoya | Crestline | CA |
| 2116 | Courtney | Takemoto | Pasadena | CA |
| 2117 | Arian | Talehakimi | Sherman Oaks | CA |
| 2118 | Delaina | Talili | Oxnard | CA |
| 2119 | Brittany | Talley | Esmont | VA |
| 2120 | Tiffany | Tam | Elk Grove | CA |
| 2121 | Aradhna | Taneja | Los Angeles | CA |
| 2122 | Allyson | Tang | Berkeley | CA |
| 2123 | Jennifer | Tang | Pacific Palisades | CA |
| 2124 | Kathy | Tang | Dublin | CA |
| 2125 | Von | Tang | Van Nuys | CA |
| 2126 | Brian | Tash | Newbury Park | CA |
| 2127 | Tamara | Tashchyan | Valley Village | CA |
| 2128 | Diana | Tashdjian | Glendale | CA |
| 2129 | Charmaine | Tate | Sacramento | CA |
| 2130 | Daizha | Tate | Oak Park | MI |
| 2131 | Nicole | Tate | Sonoma | CA |
| 2132 | Emma | Tavmasyan | Woodland Hills | CA |
| 2133 | Alexys | Taylor | Grand Rapids | MI |
| 2134 | Elise | Taylor | Plano | TX |
| 2135 | Erica | Taylor | Los Angeles | CA |
| 2136 | Kelli | Taylor | Danville | CA |
| 2137 | Gina | Tedesco | Fontana | CA |
| 2138 | Blanca | Tellez | Victorville | CA |
| 2139 | Durana | Temor | Brentwood | TN |
| 2140 | Laura | Teng | San Diego | CA |
| 2141 | Angie | Terabelian | Glendale | CA |
| 2142 | Alexis | Tereszcuk | Los Angeles | CA |
| 2143 | Katren | Teroganesyan | Tujunga | CA |
| 2144 | Aakankshya | Thapa | Pleasant Hill | CA |
| 2145 | Ricky | Thenarse | Los Angeles | CA |
| 2146 | Reena | Thiara | Danville | CA |
| 2147 | Dantejhah | Thomas | Fort Irwin | CA |
| 2148 | Michelle | Thomas | Sherman Oaks | CA |
| 2149 | Tanya | Thomas | Fresno | CA |
| 2150 | Jillian | Polyak | Sacramento | CA |
| 2151 | Natalie | Thompson | Anaheim | CA |
| 2152 | Natasha | Thompson | Bakersfield | CA |
| 2153 | Natalie | Thorpe | Torrance | CA |
| 2154 | Brittany | Tidmore | Litchfield Park | AZ |
| 2155 | Dora | Tiet | Alameda | CA |
| 2156 | Lauren | Timms | San Francisco | CA |
| 2157 | Deborah | Tims | Oakland | CA |
| 2158 | Raul | Tirado | San Fernando | CA |
| 2159 | Rayna | Todd | Anna | TX |

| 2160 | Ivana | Tofilovic | Torrance | CA |
|------|-------|-----------|----------|----|
| 2161 | Siena | Toia | Oakland | CA |
| 2162 | Nereyda | Tolibas | Alamo | CA |
| 2163 | Katherin | Tom | Los Angeles | CA |
| 2164 | Shoghag | Tomassian | Tujunga | CA |
| 2165 | Eidora | Tomeh | Santa Clarita | CA |
| 2166 | Luiza | Tomsik | Poway | CA |
| 2167 | Miho | Tomura | Sunnyvale | CA |
| 2168 | Maya | Toney | Gardena | CA |
| 2169 | Taoyu | Tong | Temecula | CA |
| 2170 | Tram | Tong | Oakland | CA |
| 2171 | Lynnsey | Toombs | San Jose | CA |
| 2172 | Blanca | Torres | Escondido | CA |
| 2173 | Jennifer | Torres | Visalia | CA |
| 2174 | Stephanie | Torres | San Jose | CA |
| 2175 | Valeria | Torres | El Cerrito | CA |
| 2176 | Emily | Traba | Inglewood | CA |
| 2177 | Megan | Trama | San Pedro | CA |
| 2178 | Helena | Tran | Rosemead | CA |
| 2179 | Brianna | Traser | Alameda | CA |
| 2180 | Pele | Travasso | Fremont | CA |
| 2181 | Jaelin | Travis | Cypress | CA |
| 2182 | Carly | Trejo | Sanger | CA |
| 2183 | Iryna | Tretiakova | Playa Del Rey | CA |
| 2184 | Briana | Triplett | Pasadena | CA |
| 2185 | Kathryn | Triplett | San Diego | CA |
| 2186 | Hope | Tropper | Simi Valley | CA |
| 2187 | Lisa | Trujillo | Los Angeles | CA |
| 2188 | Michelle | Trujillo | Lompoc | CA |
| 2189 | Natalie | Tse | Gilbert | AZ |
| 2190 | Saori | Tsurutaka | Huntington Beach | CA |
| 2191 | Sela | Tu'Akalau | Pittsburg | CA |
| 2192 | Alex | Tubbs | San Juan Capistrano | CA |
| 2193 | Deborziah | Tucker | Jacksonville | FL |
| 2194 | Krystal | Tucker | Tinley Park | IL |
| 2195 | Lianna | Tumanyan | Rncho Cordova | CA |
| 2196 | Kristina | Turner | Paradise | CA |
| 2197 | Llijah | Turner | Lemon Grove | CA |
| 2198 | Mika | Turner | Ladera Ranch | CA |
| 2199 | Tanya | Turner | Sutter | CA |
| 2200 | Arjola | Tushe | Glendale | CA |
| 2201 | Christina | Uballe | Diamond Bar | CA |
| 2202 | Jenifer | Ubico | Sacramento | CA |
| 2203 | Sadiya | Ulla | Santa Ana | CA |
| 2204 | Sharon | Ulmer | Northridge | CA |
| 2205 | Natalie | Ungvari | Los Angeles | CA |
| 2206 | Amanda | Upadhyaya | Laguna Niguel | CA |
| 2207 | Jo | Uraizee | Los Angeles | CA |

| 2208 | Brittany | Urbanek | Fresno | CA |
|------|----------|---------|--------|-----|
| 2209 | Cristina | Reyes | Englewood | CO |
| 2210 | Luseane | Vaenuku | San Mateo | CA |
| 2211 | Orly | Vahdat | Los Angeles | CA |
| 2212 | Angelica | Valadez | Chula Vista | CA |
| 2213 | Jennifer | Valdenegro | Chula Vista | CA |
| 2214 | Papa | Valdez | Gardena | CA |
| 2215 | Alma | Valdivia | San Leandro | CA |
| 2216 | Robert | Valdivia | San Jose | CA |
| 2217 | Jessica | Valencia | Onatario | CA |
| 2218 | Angie | Valentine | Fullerton | CA |
| 2219 | Marina | Valentine | Ontario | CA |
| 2220 | Ronda | Valenzuela | Highland | CA |
| 2221 | Esmeralda | Valerio | San Jose | CA |
| 2222 | Zandra | Van Batenburg | Los Angeles | CA |
| 2223 | Marry | Van Der Graaf | Tustin | CA |
| 2224 | Molly | Van Wagner | Glendale | CA |
| 2225 | Kelsey | Vander Vliet Ranyard | Roseville | CA |
| 2226 | Sandy | Vangyi | Los Angeles | CA |
| 2227 | Mima | Vanounou | Los Angeles | CA |
| 2228 | Louise | Vanzandt | Moraga | CA |
| 2229 | Galina | Vardanyan | Burbank | CA |
| 2230 | Iveta | Vardanyan | Granada Hills | CA |
| 2231 | Carmen | Varela | Temple City | CA |
| 2232 | Wendy | Varelas | San Diego | CA |
| 2233 | Alejandro | Vargas | Santa Maria | CA |
| 2234 | Alvaro | Vargas | San Jose | CA |
| 2235 | Diana | Vargas | Lawrenceville | GA |
| 2236 | Estefani | Vargas | El Monte | CA |
| 2237 | Joanna | Vargas | San Francisco | CA |
| 2238 | Nanci | Vargas | Gardena | CA |
| 2239 | Paola | Vargas | Bloomington | CA |
| 2240 | Michelle | Varikyan | Canoga Park | CA |
| 2241 | Adelina | Vartanian | Burbank | CA |
| 2242 | Nayeli | Vasquez | Livermore | CA |
| 2243 | Karyn | Vasquez-Hamilton | Lakewood | CA |
| 2244 | Paige | Vasseur | Valencia | CA |
| 2245 | Liz | Vatert | Santa Cruz | CA |
| 2246 | Keyera | Vaughn | Victorville | CA |
| 2247 | Araceli | Vazquez | Chula Vista | CA |
| 2248 | Berenice | Vega | Oakland | CA |
| 2249 | Ashley | Velasco | Tres Pions | CA |
| 2250 | Mariani | Velasco | Baldwin Park | CA |
| 2251 | Raul | Velasquez | Ontario | CA |
| 2252 | Vanessa | Velazquez | Alhambra | CA |
| 2253 | Kaushik | Vemareddy | San Jose | CA |
| 2254 | Ruthvik | Vemareddy | Santa Clara | CA |
| 2255 | Cheyenne | Verbish | Santa Rosa | CA |

| 2256 | Michelle | Verdugo | Compton | CA |
|------|----------|---------|---------|-----|
| 2257 | Gabriela | Vergara | Lakewood | CA |
| 2258 | Tai | Vernon | Long Beach | CA |
| 2259 | Tracy | Vidal | Los Angeles | CA |
| 2260 | Donna | Vierra | Modesto | CA |
| 2261 | Leah | Villa | Cypress | CA |
| 2262 | Samantha | Villacorta | San Francisco | CA |
| 2263 | Paulina | Villalobos | Chula Vista | CA |
| 2264 | Chaniel | Villanueva | San Jose | CA |
| 2265 | Lateaka | Vinson | Irvine | CA |
| 2266 | Wendy | Vitulano | Escondido | CA |
| 2267 | Pepples | Vlado | Reseda | CA |
| 2268 | Jessica | Voelpel | Oceanside | CA |
| 2269 | Traci | Vrana | Rochester Hills | MI |
| 2270 | Carrie | Vyvlecka-Trujillo/Schaefer | Davis | CA |
| 2271 | Paul | Wachter | Venice | CA |
| 2272 | Valarie | Wade | Eastvale | CA |
| 2273 | Charli | Waden | Charlotte | NC |
| 2274 | Erin | Waggoner | Simi Valley | CA |
| 2275 | Ilea | Wahla | Elk Grove | CA |
| 2276 | Jamie | Walker | Crescent City | CA |
| 2277 | Erica | Wallace | Delaware | OH |
| 2278 | Suzanne | Wallach | Encino | CA |
| 2279 | Lori | Waller | Stockbridge | GA |
| 2280 | Corine | Walworth | Pasadena | CA |
| 2281 | Ramina | Warda | Peoria | AZ |
| 2282 | Katrina | Wargo | Santa Rosa | CA |
| 2283 | Minette | Warren | Irvine | CA |
| 2284 | Stacie | Warren | Rancho Cordova | CA |
| 2285 | Fallon | Washington | Long Beach | CA |
| 2286 | Raymond | Washington | Houston | TX |
| 2287 | Lucas | Wasiak | North Hollywood | CA |
| 2288 | Jasmin | Watson | Concord | CA |
| 2289 | Stephanie | Watson | Los Angeles | CA |
| 2290 | Karen | Watts | Dallas | TX |
| 2291 | Nicole | Weaver | Orange | CA |
| 2292 | Caley | Webb | Adel | GA |
| 2293 | Ryan | Webb | Los Angeles | CA |
| 2294 | Rolla | Weed | Irvine | CA |
| 2295 | Nancy | Weinberger | La Quinta | CA |
| 2296 | Grace | Weissmuller | Los Angeles | CA |
| 2297 | Gina | Weitl | Alpine | CA |
| 2298 | Jessica | Welch | Santa Barbara | CA |
| 2299 | Natalie | Weresow | Santa Monica | CA |
| 2300 | Nancy | Werner | Standish | MI |
| 2301 | Deanna | West | Galt | CA |
| 2302 | Janelle | West | Indian Wells | CA |
| 2303 | Jennifer | West | Palos Heights | IL |

| 2304 | Tamera | West | Nampa | ID |
| 2305 | Suzanna | Weston | Fallbrook | CA |
| 2306 | Sarah | Wheeler | Chaska | MN |
| 2307 | Victoria | Whelchel | Livermore | CA |
| 2308 | Breanna | White | Los Angeles | CA |
| 2309 | Deaidre | White | San Francisco | CA |
| 2310 | Gwendolyn | White | Chicago | IL |
| 2311 | Nicholle | White | Lubbock | TX |
| 2312 | Tanya | White | Redwood City | CA |
| 2313 | Tracey | White | Visalia | CA |
| 2314 | Samantha | Wiggins | Leland | NC |
| 2315 | Amanda | Wilde | Laguna Beach | CA |
| 2316 | Adrienne | Wilhoit | Kirkland | WA |
| 2317 | Anesha | Williams | Emeryville | CA |
| 2318 | Carlynn | Williams | Downey | CA |
| 2319 | Jamie | Williams | Amarillo | TX |
| 2320 | Marcy | Williams | Denver | CO |
| 2321 | Mariah | Williams | Inglewood | CA |
| 2322 | Nicole | Williams | San Francisco | CA |
| 2323 | Pattimiesha | Williams | Oakland | CA |
| 2324 | Tia | Williams | Sacramento | CA |
| 2325 | Caitlin | Williamson | Vista | CA |
| 2326 | Latasha | Williamson | Sacramento | CA |
| 2327 | Julie | Willis | Ballwin | MO |
| 2328 | Chelsea | Wilson | San Diego | CA |
| 2329 | Cherell | Wilson | Los Angeles | CA |
| 2330 | Dawn | Wilson | Simi Valley | CA |
| 2331 | Dina | Wilson | Manhattan Beach | CA |
| 2332 | Nicholas | Wilson | San Diego | CA |
| 2333 | Tiarra | Wilson | Oakland | CA |
| 2334 | Wendy | Wilson | Los Angeles | CA |
| 2335 | Winnie | Winnie | Westminster | CA |
| 2336 | Rachelle | Wiseman | Costa Mesa | CA |
| 2337 | Nicole | Witkin | Long Beach | CA |
| 2338 | Alicia | Witt | Valley Springs | CA |
| 2339 | Kelly | Witte | Ontario | CA |
| 2340 | Rachel | Wizenberg | West Hollywood | CA |
| 2341 | Kirsten | Wolfe | Haddonfiels | NJ |
| 2342 | Shaina | Wolff-Greene | Tarzana | CA |
| 2343 | Anne | Wong | Chicago | IL |
| 2344 | Cally | Wong | Palo Alto | CA |
| 2345 | Jenny | Wong | San Jose | CA |
| 2346 | Joshua | Wood | Santee | CA |
| 2347 | William | Wood | Trona | CA |
| 2348 | Thaddeus | Woodin | Pittsburg | CA |
| 2349 | Sophia | Woodmansee | San Francisco | CA |
| 2350 | Ruth | Woodruff | Oakland | CA |
| 2351 | Cynthia | Woods | Clovis | CA |

| 2352 | Danielle | Woods | Rosharon | TX |
|------|----------|-------|----------|----|
| 2353 | Lashandra | Woods | Rockford | IL |
| 2354 | Dana | Woolsey | Canyon Lake | CA |
| 2355 | Laura | Wright | Glendale | CA |
| 2356 | Princess | Wright | Oakland | CA |
| 2357 | Esther | Wu | La Crescenta | CA |
| 2358 | Melissa | Wyman | Las Vegas | NV |
| 2359 | Kelsi | Wyss | Pekin | IL |
| 2360 | Chou | Xiong | Sacramento | CA |
| 2361 | Sheila | Yamini | Los Angeles | CA |
| 2362 | Rachel | Yammer | Los Angeles | CA |
| 2363 | Mary | Yanez | Temecula | CA |
| 2364 | Britinee | Yasukochi | Oceanside | CA |
| 2365 | Evelyn | Yates | Chino Hills | CA |
| 2366 | Natalie | Yatsko | Mill Valley | CA |
| 2367 | Niloo | Yazdinian | Los Angeles | CA |
| 2368 | Liudmila | Yazykova | San Mateo | CA |
| 2369 | Margaret | Yean | San Francisco | CA |
| 2370 | Emin | Yeromian | Los Angeles | CA |
| 2371 | Verjine | Yesaian | Burbank | CA |
| 2372 | Maria | Yesayan | Arcadia | CA |
| 2373 | Iris | Yeung | Canton | MI |
| 2374 | Anna | Yoo | Cupertino | CA |
| 2375 | Donna | Yoo | San Gabriel | CA |
| 2376 | Jiwon | Yoon | S. El Monte | CA |
| 2377 | Lydia | You | Studio City | CA |
| 2378 | Amy | Youhas | Encino | CA |
| 2379 | Shannon | Young | W Cnshohocken | PA |
| 2380 | Tenaya | Young | Costa Mesa | CA |
| 2381 | Jessica | Youngblood | Los Gatos | CA |
| 2382 | Randallynn | Youngblood | Fresno | CA |
| 2383 | Rowan | Youssef | Castro Valley | CA |
| 2384 | Demi | Yu | San Marino | CA |
| 2385 | Feifan | Yu | Rancho Cucamonga | CA |
| 2386 | Sabahattin | Yurt | San Diego | CA |
| 2387 | Mary | Zaki | Yorba Linda | CA |
| 2388 | Ani | Zakinyan | Granada Hills | CA |
| 2389 | Marlen | Zamacona | Rancho Mission Viejo | CA |
| 2390 | Mindy | Zambarda | Baldwin Park | CA |
| 2391 | Vanessa | Zamora | Reedley | CA |
| 2392 | Jennifer | Zaragoza | Tustin | CA |
| 2393 | Alondra | Zarate | Sacramento | CA |
| 2394 | Andrea | Zarkauskas | Richmond | CA |
| 2395 | Erin | Zauss | Bakersfield | CA |
| 2396 | Jenan | Zeid | Rocklin | CA |
| 2397 | Adam | Zeller | West Hollywood | CA |
| 2398 | Barbara | Zendejas | Sacramento | CA |
| 2399 | Judy | Zeron | Upland | CA |

| 2400 | Zhicheng | Zhen | El Cerrito | CA |
|------|----------|------|------------|-----|
| 2401 | Annie | Zhou | Seattle | WA |
| 2402 | Meng | Zhou | Redwood City | CA |
| 2403 | Sandy | Zhou | San Francisco | CA |
| 2404 | Teri | Zingale | Saint Helena | CA |
| 2405 | Alexandria | Zocevic | Ontario | CA |
| 2406 | Romina | Zograbian | Arleta | CA |
| 2407 | Heather | Zuckswert | Santa Cruz | CA |
| 2408 | Samantha | Zuniga | Long Beach | CA |

Exhibit B


**AMERICAN ARBITRATION ASSOCIATION®**

# CONSUMER MASS ARBITRATION AND MEDIATION FEE SCHEDULE
## Costs of Arbitration and Mediation
*Amended and Effective January 15, 2024*

This Consumer Mass Arbitration and Mediation Fee Schedule will apply to all cases where the American Arbitration Association® (AAA®) determines in its sole discretion that the following conditions are met:

**a.**   twenty-five (25) or more similar Demands for Arbitration or a Request for Global Mediation are filed against or on behalf of the same party or related parties,

**b.**   where representation of all parties is consistent or coordinated across cases.

All fees listed below are **non-refundable\*** and will be assessed to the parties as described below, unless the clause provides that the individual pay less or the clause provides that the company is responsible for the entire fee.

Where the AAA determines that a business' failure to pay their portion of arbitration costs is a violation of the Consumer Arbitration Rules, the AAA may decline to administer future consumer arbitrations with that business.

AAA, in its sole discretion, may consider an alternative payment process for mass arbitration filings.

## AAA Administrative Fees

In cases where the business is the filing party, either as the claimant or filing on behalf of the individual, the business shall be responsible for administrative fees that includes all initiation fees, per case fees, arbitrator appointment fees and final fees.

There shall be no fees charged for a counterclaim.

Arbitrator and Mediator compensation is not included as a part of the AAA's administrative fees.

Note that with regard to all AAA administrative fees, the AAA retains the discretion to interpret and apply this fee schedule to a particular case or cases.

### (i) Initiation Fee

The Initiation Fee will be billed and must be paid upon the filing of a mass arbitration by the individuals. The business will be responsible for their portion of the fee once the individuals have met the AAA's filing requirements. The Initiation Fee includes an administrative review of the filing, an administrative conference call with the AAA, and the appointment of a Process Arbitrator and/or a Global Mediator. In the event administration continues beyond the items covered by the Initiation Fee, parties will be responsible for the Per Case Fee noted below. The Initiation fee will be credited toward Per Case Fees for cases that advance to that stage.

Individuals: Flat fee of $3,125

Business: Flat fee of $8,125

© 2024 American Arbitration Association, Inc.

These fees remain due and payable in the event the cases are closed due to settlement, withdrawal or in the event that a Process Arbitrator makes a final determination that the AAA cannot proceed with the administration of the parties' mass arbitration.

### (ii) Per Case Fee

For any cases that proceed with administration beyond the Initiation stage, the parties will be responsible for the Per Case Fees below. The Initiation Fee will be credited toward these fees.

|  | First 500 Cases | Cases 501 to 1,500 | Cases 1,501 to 3,000 | Cases 3,001 and beyond |
|---|---|---|---|---|
| Individual Per Case Fee | $125 | $75 | $75 | $75 |
| Business Per Case Fee | $325 | $250 | $175 | $100 |

AAA reserves the right to determine what tier of fees applies to cases filed subsequent to the initial filing.

*In the event any mass arbitrations are closed due to non-payment of the Per Case Fees by the individuals or the business, the AAA will return any Per Case Fees to the paying party. Per Case Fees are non-refundable in the event the cases are closed due to settlement or withdrawal.*

### (iii) Arbitrator Appointment Fee

This fee will be billed and must be paid prior to the appointment process of Merits Arbitrators.

If the appointment of Merits Arbitrators is conducted by direct appointment, the Arbitrator Appointment Fee shall be $450 per case for the business and $50 per case for the individuals. If appointments are conducted by a list and rank process the fee shall be $600 per case for the business and $75 per case for the individuals.

*In the event any mass arbitrations are closed due to non-payment of Arbitrator Appointment Fees by the individuals or the company, the AAA will return any Arbitrator Appointment Fees to the paying party. Arbitrator Appointment Fees are non-refundable in the event the cases are closed due to settlement or withdrawal.*

### (iv) Final Fee

This fee will be billed at the time an evidentiary hearing is scheduled or the final submission date for documents-only proceedings is set.

Business: $600 per case

## Arbitrator and Mediator Compensation

Arbitrator and Mediator compensation is not included as part of the administrative fees charged by the AAA. Merit Arbitrators will be compensated at a rate of $300 per hour. A Process Arbitrator and Mediator will be compensated at the rate published on their AAA resume. The business shall pay the compensation of the Merits Arbitrator, Process Arbitrator and Mediator unless the individual, post dispute, voluntarily elects to pay a portion of the compensation

© 2024 American Arbitration Association, Inc.

## Expenses

All expenses of the arbitrator, including required travel and other expenses, and any AAA expenses, as well as the costs relating to proof and witnesses produced at the direction of the arbitrator, shall be borne by the business, unless otherwise agreed by the parties post-dispute.

## Reallocation of Arbitrator Compensation, AAA Administrative Fees and Certain Expenses

Arbitrator compensation, expenses, and administrative fees are not subject to reallocation by the arbitrator(s) except as may be required by applicable law or upon the arbitrator's determination that a claim or counterclaim was filed for purposes of harassment or is patently frivolous.

## Abeyance Fee

Should the cases be stayed to allow for settlement negotiations or for any other reason, including judicial intervention, the AAA shall assess a single, **non-refundable** administrative fee of $2,500 every six months the cases are held in abeyance. All abeyance fees are to be paid by the business. Cases may only be held in abeyance after the Initiation Fees have been paid.

## Consumer Clause Review and Registry Fee

Please note that all fees described below are **non-refundable**.

For businesses submitting a clause, the cost of reviewing the clause and maintaining the clause on the Registry is $600. A yearly Registry fee of $600 will be charged to maintain each clause on the Registry for each calendar year thereafter.

If the AAA receives a demand for consumer arbitration arising from an arbitration clause that was not previously submitted to the AAA for review and placement on the Registry, the business will incur an additional $300 fee for the AAA to conduct an immediate review of the clause.

Any subsequent changes, additions, deletions, or amendments to a currently registered agreement must be submitted for review and a review fee of $600 will be assessed at that time.

## AAA Administered Settlement Approval Process

Where by law, court order and/or party agreement, the parties require a third party neutral to review and approve settlements, the fee for the AAA to provide administrative services for the purposes of a neutral to review and approve settlements is $3,250 plus $2,500 every six months thereafter that the cases remain open. The compensation of the neutral is $300 per hour. The business is responsible for all AAA fees and compensation referenced in this section.

## Fees for Additional Services

The AAA reserves the right to assess additional administrative fees for services performed by the AAA beyond those provided for in this Fee Schedule or the applicable Rules and which may be required by the parties' agreement or stipulation.

*\*\*Pursuant to Section 1284.3 of the California Code of Civil Procedure, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the California Arbitration Act, and to all consumer arbitrations conducted in California. If you believe that you*



*meet these requirements, you must submit to the AAA a declaration under oath regarding your monthly income and the number of persons in your household. Please contact the AAA at 888-774-6904 if you have any questions regarding the waiver of administrative fees.*

*\*\*Pursuant to New Jersey Statutes § 2A:23B-1 et seq, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the New Jersey Arbitration Act, and to all consumer arbitrations conducted in New Jersey. If you believe that you meet these requirements, you must submit to the AAA a declaration under oath regarding your monthly income and the number of persons in your household. Please contact the AAA at 888-774-6904 if you have any questions regarding the waiver of administrative fees.*

Exhibit C

THE LONG WEEKEND SALE: UP TO 60% OFF THE LONG WEE

☰                                   JANIE AND JACK                    Search 🔍         

Home / Terms of Use

---

# TERMS OF USE

---

Effective February 22, 2023

## ACCEPTANCE OF THE TERMS OF USE

These terms of use are entered into by and between You and Janie and Jack, LLC (the "Company," "we," or "us"). The following terms and conditions, together with any documents they expressly incorporate by reference, including that certain Arbitration Agreement, that governs your use of and purchase of products from the Website (collectively, "Terms of Use"), govern your access to and use of janieandjack.com (the "Website"), including any content, functionality, and services offered on or through the Website, whether as a guest or a registered user.

Please read the Terms of Use carefully before you start to use the Website. By using the Website or by clicking to accept or agree to the Terms of Use when this option is made available to you, you accept and agree to be bound and abide by (a) these Terms of Use, (b) our Privacy Policy, which can be found at https://www.janieandjack.com/privacy-policy.html, (c) our Shipping Policy, which can be found at https://www.janieandjack.com/shipping-information.html, and (d) our Return Policy, which can be found at https://www.janieandjack.com/returns-policy.html, each incorporated herein by reference. If you do not want to agree to these Terms of Use, our Privacy Policy, Shipping Policy or Return Policy you must not access or use the Website.

This Website is offered and available to users who are thirteen (13) years of age or older and reside in the United States or any of its territories or possessions. By using this Website, you represent and warrant that you are of legal age to form a binding contract with the Company and meet all of the foregoing eligibility requirements. If you do not meet all of these requirements, you must not access or use the Website.

## CHANGES TO THE TERMS OF USE

We may revise and update these Terms of Use, including but not limited to suspend or discontinue the Website or any service, feature, or product offered through the Website from time to time in our sole discretion and with or without notice. All changes are effective immediately when we post them, and apply to all access to and use of the Website thereafter. However, any changes to the dispute resolution provisions set out in Governing Law and Jurisdiction will not apply to any disputes for which the parties have actual notice on or before the date the change is posted on the Website.

Your continued use of the Website following the posting of revised Terms of Use means that you accept and agree to the changes. You are expected to check this page from time to time so you are aware of any changes, as they are binding on you. You further agree that we shall not be liable to you or to any third party for any modification, suspension or discontinuance of the Website, or any service, content, feature or product offered through the Website.

Eligibility

Site Contents

User Comments, Feedback, and other Submissions

Janie and Jack Social Media Code of Conduct

Product Availability & Pricing

Product Display

Limits on Purchases

Tax Free Purchases

Privacy

Links to Other Web Sites and Services

Copyright Policy

Disclaimer

Indemnification

Governing Law & Venue

Arbitration Agreement & Waiver of Certain Rights

Termination

Miscellaneous

## ELIGIBILITY

You must be at least 13 years old to use the Website. If you are under the age of majority in your state of residence, a minor, your parent or legal guardian must agree to this Agreement on your behalf and you may only access and use the Website with permission from your parent or legal guardian.

## ACCESSING THE WEBSITE AND ACCOUNT SECURITY

We reserve the right to withdraw or amend this Website, and any service or material we provide on the Website, in our sole discretion without notice. We will not be liable if for any reason all or any part of the Website is unavailable at any time or for any period. From time to time, we may restrict access to some parts of the Website, or the entire Website, to users, including registered users.

You are responsible for both:                                                                  Privacy Settings

- Making all arrangements necessary for you to have access to the Website.
- Ensuring that all persons who access the Website through your internet connection are aware of these Terms of Use and comply with them.

To access the Website or some of the resources it offers, you may be asked to provide certain registration details or other information. It is a condition of your use of the Website that all the information you provide on the Website is correct, current, and complete. You agree that all information you provide to register with this Website or otherwise, including, but not limited to, through the use of any interactive features on the Website, is governed by our Privacy Policy, which can be found at https://www.janieandjack.com/privacy-policy.html , and you consent to all actions we take with respect to your information consistent with our Privacy Policy.

If you choose, or are provided with, a user name, password, or any other piece of information as part of our security procedures, you must treat such information as confidential, and you must not disclose it to any other person or entity. You also acknowledge that your account is personal to you and agree not to provide any other person with access to this Website or portions of it using your user name, password, or other security information. You agree to notify us immediately of any unauthorized access to or use of your user name or password or any other breach of security. You also agree to ensure that you exit from your account at the end of each session. You should use particular caution when accessing your account from a public or shared computer so that others are not able to view or record your password or other personal information.

We have the right to disable any user name, password, or other identifier, whether chosen by you or provided by us, at any time in our sole discretion for any or no reason, including if, in our opinion, you have violated any provision of these Terms of Use.

SITE CONTENTS

The Website and its entire contents, features, and functionality (including but not limited to all information, software, text, displays, images, video, and audio, and the design, selection, and arrangement thereof) are owned by the Company, its licensors, or other providers of such material and are protected by United States and international copyright, trademark, patent, trade secret, and other intellectual property or proprietary rights laws, including without limitation: U.S. Patent Nos. 5,528,490; 5,761,649; and 6,029,142.

The Company name, the terms, the Company logo, and all related names, logos, product and service names, designs, and slogans are trademarks of the Company or its affiliates or licensors. You must not use such marks without the prior written permission of the Company. All other names, logos, product and service names, designs, and slogans on this Website are the trademarks of their respective owners.

These Terms of Use permit you to use the Website for your personal, non-commercial use only. You must not reproduce, distribute, modify, create derivative works of, publicly display, publicly perform, republish, download, store, or transmit any of the material on our Website, except as follows:

- Your computer may temporarily store copies of such materials in RAM incidental to your accessing and viewing those materials.
- You may store files that are automatically cached by your Web browser for display enhancement purposes.
- You may print or download one copy of a reasonable number of pages of the Website for your own personal, non-commercial use and not for further reproduction, publication, or distribution.
- If we provide desktop, mobile, or other applications for download, you may download a single copy to your computer or mobile device solely for your own personal, non-commercial use, provided you agree to be bound by our end user license agreement for such applications.
- If we provide social media features janieandjack.com , Instagram , Facebook, TikTok, Pinterest with certain content, you may take such actions as are enabled by such features.

You must not:

- Modify copies of any materials from this site.
- Use any illustrations, photographs, video or audio sequences, or any graphics separately from the accompanying text.
- Delete or alter any copyright, trademark, or other proprietary rights notices from copies of materials from this site.

You must not access or use for any commercial purposes any part of the Website or any services or materials available through the Website.

If you wish to make any use of material on the Website other than that set out in this section, please address your request to: customer_service@janieandjack.com.

If you print, copy, modify, download, or otherwise use or provide any other person with access to any part of the Website in breach of the Terms of Use, your right to use the Website will stop immediately and you must, at our option, return or destroy any copies of the materials you have made. No right, title, or interest in or to the Website or any content on the Website is transferred to you, and all rights not expressly granted are reserved by the Company. Any use of the Website not expressly permitted by these Terms of Use is a breach of these Terms of Use and may violate copyright, trademark, and other laws.

PROHIBITED USES

You may use the Website only for lawful purposes and in accordance with these Terms of Use. You agree not to use the Website:

- In any way that violates any applicable federal, state, local, or international law or regulation (including, without limitation, any laws regarding the export of data or software to and from the US or other countries).
- For the purpose of exploiting, harming, or attempting to exploit or harm minors in any way by exposing them to inappropriate content, asking for personally identifiable information, or otherwise.

- To transmit, or procure the sending of, any advertising or promotional material without our prior written consent, including any "junk mail," "chain letter," "spam," or any other similar solicitation.
- To impersonate or attempt to impersonate the Company, a Company employee, another user, or any other person or entity (including, without limitation, by using email addresses or screen names associated with any of the foregoing).
- To engage in any other conduct that restricts or inhibits anyone's use or enjoyment of the Website, or which, as determined by us, may harm the Company or users of the Website, or expose them to liability.

Additionally, you agree not to:

- Use the Website in any manner that could disable, overburden, damage, or impair the site or interfere with any other party's use of the Website, including their ability to engage in real time activities through the Website.
- Use any robot, spider, or other automatic device, process, or means to access the Website for any purpose, including monitoring or copying any of the material on the Website.
- Use any manual process to monitor or copy any of the material on the Website, or for any other purpose not expressly authorized in these Terms of Use, without our prior written consent.
- Use any device, software, or routine that interferes with the proper working of the Website.
- Introduce any viruses, Trojan horses, worms, logic bombs, or other material that is malicious or technologically harmful.
- Attempt to gain unauthorized access to, interfere with, damage, or disrupt any parts of the Website, the server on which the Website is stored, or any server, computer, or database connected to the Website.
- Attack the Website via a denial-of-service attack or a distributed denial-of-service attack.
- Otherwise attempt to interfere with the proper working of the Website.

USER COMMENTS, FEEDBACK, AND OTHER SUBMISSIONS
Janie and Jack is pleased to hear from users and welcomes your comments regarding our products and services. Janie and Jack's company policy does not allow us to accept or to consider creative ideas, suggestions, proposals, plans, or other materials other than those we have specifically requested. We hope that you will understand that the intent of this policy is to avoid the possibility of future misunderstandings when projects developed by Janie and Jack's employees and agents might seem to be similar to creative works submitted by users. Accordingly, while we value your feedback, we must ask that you do not send creative ideas, suggestions, proposals, plans, or other materials for our business. If, at our request, you send certain specific submissions (for example, contest entries, customer reviews or photographs) or, without a request from us, you send creative ideas, suggestions, customer reviews, photographs, proposals, plans, or other materials, whether online, by email, by postal mail, or otherwise (collectively, "Comments"), you agree that Janie and Jack may, at any time, without restriction, edit, copy, publish, distribute, translate, and otherwise use in any medium any Comments that you forward to Janie and Jack. Any Comment will be considered non-confidential and non-proprietary. By providing a Comment, you grant us and our affiliates and service providers, and each of their and our respective licensees, successors, and assigns the right to use, reproduce, modify, perform, display, distribute, and otherwise disclose to third parties any such material for any purpose.

You further represent and warrant that:

- You own or control all rights in and to the Comment and have the right to grant the license granted above to us and our affiliates and service providers, and each of their and our respective licensees, successors, and assigns.
- All of your Comments do and will comply with these Terms of Use.

You understand and acknowledge that you are responsible for any Comments you submit or contribute, and you, not the Company, have full responsibility for such content, including its legality, reliability, accuracy, and appropriateness.

We are not responsible or liable to any third party for the content or accuracy of any Comment posted by you or any other user of the Website.

JANIE AND JACK SOCIAL MEDIA CODE OF CONDUCT
The Janie and Jack social media pages (including but not limited to our Facebook page and Instagram account) are intended to be online communities where customers can learn about new arrivals, promotions, events, contests, and more. We want to maintain a positive and supportive community so that everyone who visits the page feels comfortable. Please keep conversation respectful. We ask that all posted material including comments, questions, links, images and videos be both appropriate and relevant to Janie and Jack and children's clothing. We are not responsible for the opinions or claims of other platform users posted to the Janie and Jack social media pages; other users' posts are not representative of the opinions of Janie and Jack. We do not typically confirm the accuracy of postings.

We require that all users comply with the platforms' Statement of Rights and Responsibilities or other community and acceptable use guidelines. Accordingly, please do not post anything that would violate any of those terms, or any material that may be spam, abusive, profane, hurtful, or defamatory toward a person, entity, belief, or symbol. Additionally, please avoid posting personal information such as an email address, phone number, or mailing address. WE RESERVE THE RIGHT TO DELETE CONTENT, BLOCK YOU FROM ACCESSING OUR PROFILE, POSTS AND STORIES AND/OR COMMENTING ON OUR POSTS AND STORIES AT OUR SOLE DISCRETION.

If you have any questions or concerns, please contact customer service. If you are a Janie and Jack employee and have questions on how to appropriately participate on our social media pages and accounts, please contact an HR Business Partner.

PRODUCT AVAILABILITY & PRICING
Most Janie and Jack products displayed on our Site are available through janieandjack.com, and in select Janie and Jack stores in the United States while supplies last. In some cases, merchandise displayed for sale on our Site may not be available in all sizes and colors, including when the merchandise has been marked down. Product availability, styles, promotions, and prices may vary from store to store and between stores and janieandjack.com. The prices displayed at janieandjack.com are quoted in U.S. Dollars and can only be paid in U.S. Dollars. Certain products may only be available exclusively online through the Site. These products may have limited quantities and are subject to return or exchange only through the Site according to the applicable return policy.

The strikethrough or listed price represents a price at which we previously offered the product, or a comparable product, in our stores or online, recently or in a past season or year, or the value of a similar item in the market. It may not represent the price in effect in our stores or online or elsewhere in the market on any particular day or in every location.

In the event a product is listed at an incorrect price due to typographical error or error in pricing information received from our suppliers, Janie and Jack shall have the right to refuse or cancel any orders placed for the product listed at the incorrect price. Janie and Jack shall have the right to refuse or cancel any such orders whether or not the order has been confirmed and your credit card charged. If your credit card has already been charged for the purchase and your order is cancelled, Janie and Jack shall immediately issue a credit to your credit card account in the amount of the incorrect price.

PRODUCT DISPLAY
We have made every effort to display as accurately as possible the colors of our products that appear on our Site. However, as the actual colors you see will depend on your computer monitor, we cannot guarantee that your monitor's display of any color or texture or detail of actual merchandise will be accurate.

Occasionally there may be information on our Site that contains typographical errors, inaccuracies, or omissions that may relate to product descriptions, pricing, promotions, offers, and availability. We reserve the right to correct any errors, inaccuracies or omissions and to change or update information or cancel orders if any information on the Sites is inaccurate at any time without prior notice (including after you have submitted your order).

LIMITS ON PURCHASES
We reserve the right to refuse any order you place with us. We may, in our sole discretion, limit or cancel quantities purchased per person, per household or per order. These restrictions may include orders placed by or under the same customer account, the same credit card, and/or orders that use the same billing and/or shipping address. We do not authorize the purchase of our merchandise for resale purposes. To enforce this policy, we reserve the right to limit purchases to five (5) items per style, per color, per customer and/or address (excluding "stock accessories"), regardless of size of the merchandise. Stock accessories include all hair accessories, jewelry, basic socks, sunglasses, basic tights and underwear; stock accessories do not include fashion tights, fashion socks and handbags. We also reserve the right to cancel multiple orders of merchandise purchased in violation of this policy. We may modify this policy at any time for any reason and we may make exceptions to this policy, as we deem appropriate. Additionally, all purchases are subject to our Shipping Policy and our Return Policy.

This Limits on Purchases Policy applies to purchases made at our Janie and Jack stores and Janie and Jack Outlet stores and on www.janieandjack.com.

In addition, orders on www.janieandjack.com are limited to U.S. $2,500.

Purchases on the Website are subject to our Shipping Policy.

TAX FREE PURCHASES
If you have questions about how to make a tax free purchase, please contact Janie and Jack Customer Service at 1-877-449-8800.

PRIVACY
Your privacy is very important to us. Our https://www.janieandjack.com/privacy-policy.html explains how we collect, use, protect, and when we share personal information and other data with others. You are responsible for maintaining the confidentiality of your account information, including your username and password. You are responsible for all activities that occur under your account and you agree to notify Janie and Jack immediately of any unauthorized access to or use of your account. Janie and Jack is not responsible or liable for any damage or loss related to any unauthorized access or use of your account. This Agreement incorporates by reference the terms and conditions of the Privacy Policy which can be reached by clicking on the "Your Privacy" link located in the footer section of the Site.

LINKING TO THE WEBSITE AND SOCIAL MEDIA FEATURES
You may link to our homepage, provided you do so in a way that is fair and legal and does not damage our reputation or take advantage of it, but you must not establish a link in such a way as to suggest any form of association, approval, or endorsement on our part without our express written consent.

This Website may provide certain social media features that enable you to:

- Link from your own or certain third-party websites to certain content on this Website.
- Send emails or other communications with certain content, or links to certain content, on this Website.
- Cause limited portions of content on this Website to be displayed or appear to be displayed on your own or certain third-party websites.

You may use these features solely as they are provided by us, solely with respect to the content they are displayed with, and otherwise in accordance with any additional terms and conditions we provide with respect to such features. Subject to the foregoing, you must not:

- Establish a link from any website that is not owned by you.
- Cause the Website or portions of it to be displayed on, or appear to be displayed by, any other site, for example, framing, deep linking, or in-line linking.
- Link to any part of the Website other than the homepage.
- Otherwise take any action with respect to the materials on this Website that is inconsistent with any provision of these Terms of Use.

The website from which you are linking, or on which you make certain content accessible, must comply in all respects with the Content Standards set out in these Terms of Use.

You agree to cooperate with us in causing any unauthorized framing or linking immediately to stop. We reserve the right to withdraw linking permission without notice. We may disable all or any social media features and any links at any time without notice in our discretion.

LINKS TO OTHER WEB SITES AND SERVICES
If the Website contains links to other sites and resources provided by third parties, these links are provided for your convenience only. This includes links contained in advertisements, including banner advertisements and sponsored links. We have no control over the contents of those sites or resources, and accept no responsibility for them or for any loss or dam

that may arise from your use of them. If you decide to access any of the third-party websites linked to this Website, you do so entirely at your own risk and subject to the terms and conditions of use for such websites.

GEOGRAPHIC RESTRICTIONS

The owner of the Website is based in the State of California in the United States. We provide this Website for use only by persons located in the United States. We make no claims that the Website or any of its content is accessible or appropriate outside of the United States. Access to the Website may not be legal by certain persons or in certain countries. If you access the Website from outside the United States, you do so on your own initiative and are responsible for compliance with local laws.

NOTICE AND PROCEDURE FOR MAKING CLAIMS OF COPYRIGHT INFRINGEMENT

Janie and Jack, LLC respects the intellectual property of others. If you believe that your work has been copied in any way that constitutes copyright infringement, please provide Janie and Jack LLC's Digital Millennium Copyright Act ("DMCA") designated agent the written information specified below:

- An electronic or physical signature of the person authorized to act on behalf of the owner of the copyright interest;
- A description of the copyrighted work that you claim has been infringed upon;
- A description where the material that you claim is infringing is located on the site;
- Your address, telephone number, and e-mail address;
- A statement by you that you have a good faith belief that the disputed use is not authorized by the copyright owner, its agent, or the law;
- A statement by you, made under penalty of perjury, that the above information in your notice is accurate and that you are the copyright owner or authorized to act on the copyright owner's behalf.

Janie and Jack LLC's Copyright Agent for notice of claims of copyright infringement on the Site can be reached as follows:

Janie and Jack, LLC.
Legal Department - Brand Services
ATTN: DMCA Designated Agent
225 Bush Street, 13th Floor
San Francisco, California 94104
Phone: 415.427.5575
Email: jberkman@frblaw.com

DISCLAIMER OF WARRANTIES

You understand that we cannot and do not guarantee or warrant that files available for downloading from the internet or the Website will be free of viruses or other destructive code. You are responsible for implementing sufficient procedures and checkpoints to satisfy your particular requirements for anti-virus protection and accuracy of data input and output, and for maintaining a means external to our site for any reconstruction of any lost data. TO THE FULLEST EXTENT PROVIDED BY LAW, WE WILL NOT BE LIABLE FOR ANY LOSS OR DAMAGE CAUSED BY A DISTRIBUTED DENIAL-OF-SERVICE ATTACK, VIRUSES, OR OTHER TECHNOLOGICALLY HARMFUL MATERIAL THAT MAY INFECT YOUR COMPUTER EQUIPMENT, COMPUTER PROGRAMS, DATA, OR OTHER PROPRIETARY MATERIAL DUE TO YOUR USE OF THE WEBSITE OR ANY SERVICES OR ITEMS OBTAINED THROUGH THE WEBSITE OR TO YOUR DOWNLOADING OF ANY MATERIAL POSTED ON IT, OR ON ANY WEBSITE LINKED TO IT.

YOUR USE OF THE WEBSITE, ITS CONTENT, AND ANY SERVICES OR ITEMS OBTAINED THROUGH THE WEBSITE IS AT YOUR OWN RISK. THE WEBSITE, ITS CONTENT, AND ANY SERVICES OR ITEMS OBTAINED THROUGH THE WEBSITE ARE PROVIDED ON AN "AS IS" AND "AS AVAILABLE" BASIS, WITHOUT ANY WARRANTIES OF ANY KIND, EITHER EXPRESS OR IMPLIED. NEITHER THE COMPANY NOR ANY PERSON ASSOCIATED WITH THE COMPANY MAKES ANY WARRANTY OR REPRESENTATION WITH RESPECT TO THE COMPLETENESS, SECURITY, RELIABILITY, QUALITY, ACCURACY, OR AVAILABILITY OF THE WEBSITE. WITHOUT LIMITING THE FOREGOING, NEITHER THE COMPANY NOR ANYONE ASSOCIATED WITH THE COMPANY REPRESENTS OR WARRANTS THAT THE WEBSITE, ITS CONTENT, OR ANY SERVICES OR ITEMS OBTAINED THROUGH THE WEBSITE WILL BE ACCURATE, RELIABLE, ERROR-FREE, OR UNINTERRUPTED, THAT DEFECTS WILL BE CORRECTED, THAT OUR SITE OR THE SERVER THAT MAKES IT AVAILABLE ARE FREE OF VIRUSES OR OTHER HARMFUL COMPONENTS, OR THAT THE WEBSITE OR ANY SERVICES OR ITEMS OBTAINED THROUGH THE WEBSITE WILL OTHERWISE MEET YOUR NEEDS OR EXPECTATIONS.

TO THE FULLEST EXTENT PROVIDED BY LAW, THE COMPANY HEREBY DISCLAIMS ALL WARRANTIES OF ANY KIND, WHETHER EXPRESS OR IMPLIED, STATUTORY, OR OTHERWISE, INCLUDING BUT NOT LIMITED TO ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, AND FITNESS FOR PARTICULAR PURPOSE.

THE FOREGOING DOES NOT AFFECT ANY WARRANTIES THAT CANNOT BE EXCLUDED OR LIMITED UNDER APPLICABLE LAW.

LIMITATION ON LIABILITY

TO THE FULLEST EXTENT PROVIDED BY LAW, IN NO EVENT WILL THE COMPANY, ITS AFFILIATES, OR THEIR LICENSORS, SERVICE PROVIDERS, EMPLOYEES, AGENTS, OFFICERS, OR DIRECTORS BE LIABLE FOR DAMAGES OF ANY KIND, UNDER ANY LEGAL THEORY, ARISING OUT OF OR IN CONNECTION WITH YOUR USE, OR INABILITY TO USE, THE WEBSITE, ANY WEBSITES LINKED TO IT, ANY CONTENT ON THE WEBSITE OR SUCH OTHER WEBSITES, INCLUDING ANY DIRECT, INDIRECT, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR PUNITIVE DAMAGES, INCLUDING BUT NOT LIMITED TO, PERSONAL INJURY, PAIN AND SUFFERING, EMOTIONAL DISTRESS, LOSS OF REVENUE, LOSS OF PROFITS, LOSS OF BUSINESS OR ANTICIPATED SAVINGS, LOSS OF USE, LOSS OF GOODWILL, LOSS OF DATA, AND WHETHER CAUSED BY TORT (INCLUDING NEGLIGENCE), BREACH OF CONTRACT, OR OTHERWISE, EVEN IF FORESEEABLE.

The limitation of liability set out above does not apply to liability resulting from our gross negligence or willful misconduct or death or bodily injury caused by products you purchase through the site.

THE FOREGOING DOES NOT AFFECT ANY LIABILITY THAT CANNOT BE EXCLUDED OR LIMITED UNDER APPLICABLE LAW.

INDEMNIFICATION

You agree to defend, indemnify, and hold harmless Janie and Jack, its affiliates, licensors, and service providers, and its and their respective officers, directors, employees, contractors, agents, licensors, suppliers, successors, and assigns from and against any claims, liabilities, damages, judgments, awards, losses, costs, expenses, or fees (including reasonable attorneys'

keep arising out of or relating to your violation of these Terms of Use or your use of the Website, including, but not limited to, your User Contributions, any use of the Website's content, services, and products other than as expressly authorized in these Terms of Use, or your use of any information obtained from the Website.

GOVERNING LAW & VENUE
All matters relating to the Website and these Terms of Use, and any dispute or claim arising therefrom or related thereto (in each case, including non-contractual disputes or claims), shall be governed by and construed in accordance with the internal laws of the State of California without giving effect to any choice or conflict of law provision or rule (whether of the State of California or any other jurisdiction).

Mindful of the high cost of legal disputes, not only in dollars but also in time and energy, both you and Janie and Jack agree to the following dispute resolution procedure: In the event of any controversy, claim, action or dispute arising out of or related to any transaction conducted on the Sites, or the breach, enforcement, interpretation, or validity of this Agreement or any part of it ("Dispute"), the party asserting the Dispute shall first try in good faith to settle such Dispute by providing written notice to the other party (by first class or registered mail) describing the facts and circumstances (including any relevant documentation) of the Dispute and allowing the receiving party thirty (30) days in which to respond to or settle the Dispute. Notice shall be sent (a) to Janie and Jack at: Janie and Jack, LLC., 225 Bush Street, 13th Floor, San Francisco, California 94104, and (b) to you at: your last-used billing address or the billing and/or shipping address in your online profile.

Both you and Janie and Jack, LLC. agree that this dispute resolution procedure is a condition precedent which must be satisfied prior to initiating any arbitration or filing any claim against the other party.

ARBITRATION AGREEMENT
To the extent you cannot resolve any Dispute through the informal dispute resolution procedure described above, a Dispute shall be resolved through binding individual arbitration. You agree to give up your right to go to court to assert or defend your rights under this Agreement and with respect to any Dispute. You and Janie and Jack, LLC expressly delegate to the arbitrator the authority to determine the arbitrability of any Dispute, including the scope, applicability, validity, and enforceability of this arbitration provision.

You may begin an arbitration proceeding by sending a letter requesting arbitration to. You agree that the arbitration shall be conducted by the American Arbitration Association ("AAA") pursuant to its Consumer Arbitration Rules ("AAA Rules"), as modified by this Arbitration Agreement. The AAA Rules are available on the AAA's website www.adr.org, or by calling the AAA at (800) 778-7879. In the event the AAA is unavailable or unwilling to hear the Dispute, the parties shall agree to another arbitration provider. Payment of all filing, administration and arbitrator fees will be governed by the AAA's applicable rules. Janie and Jack, LLC will reimburse those fees for claims totaling less than $10,000 if the arbitration rules in your favor on any material aspect of your claim. Janie and Jack, LLC waives its right to seek attorneys' fees and costs in arbitration. However, if your claim is deemed by the arbitrator to be frivolous or brought in bad faith or with an improper purpose, as measured by the standards of Federal Rule of Civil Procedure 11, then the arbitrator may award Janie and Jack, LLC the reimbursement of its costs and arbitration fees against you and/or your counsel. You may choose to have the arbitration conducted by telephone, based on written submissions, or in person in the county where you live or at another mutually agreed location. You further agree that if your arbitration claim is filed at or around the time of other similar claims by the same or related counsel, you agree that your claim may be temporarily stayed or phased to allow the AAA to establish efficient and fair adjudication procedures.

In lieu of arbitration, either you or Janie and Jack, LLC may bring any individual claim in small claims court consistent with the jurisdictional and dollar limits that may apply, as long as it is brought and maintained as an individual claim. You further agree that if your arbitration claim is filed at or around the time of other similar claims by the same or related counsel, you agree that your claim may be temporarily stayed or phased to allow the AAA to establish efficient and fair adjudication procedures.

This Arbitration Agreement shall be governed by, and interpreted, construed, and enforced in accordance with, the Federal Arbitration Act. The terms of the Arbitration Agreement provisions shall survive after this Agreement terminates or your use of the Sites ends. Except as set forth above, if any portion of this Arbitration Agreement is deemed invalid or unenforceable, it will not invalidate the remaining portions of the Arbitration Agreement.

WAIVER OF RIGHT TO BRING CLASS ACTIONS AND REPRESENTATIVE CLAIMS.
All arbitrations shall proceed on an individual basis. The arbitrator is empowered to resolve the Dispute with the same remedies available in court, however, any relief must be individualized to you and shall not affect any other customer. YOU AND JANIE AND JACK, LLC AGREE THAT EACH MAY BRING CLAIMS AGAINST THE OTHER IN ARBITRATION ONLY IN YOUR OR THEIR RESPECTIVE INDIVIDUAL CAPACITIES AND IN SO DOING YOU AND JANIE AND JACK, LLC HEREBY WAIVE THE RIGHT TO A TRIAL BY JURY, TO ASSERT OR PARTICIPATE IN A CLASS ACTION LAWSUIT OR CLASS ACTION ARBITRATION (EITHER AS A NAMED-PLAINTIFF OR CLASS MEMBER), AND TO ASSERT OR PARTICIPATE IN ANY JOINT OR CONSOLIDATED LAWSUIT OR JOINT OR CONSOLIDATED ARBITRATION OF ANY KIND. If a court decides that applicable law precludes enforcement of any of this paragraph's limitations as to a particular cause of action, then that cause of action (and only that cause of action) must remain in court and be severed from any arbitration.

TERMINATION
With the exception of the Arbitration Agreement, which shall survive the termination of these terms, these terms are effective unless and until terminated by either you or Janie and Jack LLC. You may terminate this Agreement at any time. Janie and Jack LLC also may terminate this Agreement at any time without notice, and accordingly may deny you access to the Sites, if in our sole judgment you fail to comply with any term or provision of the Agreement. The obligations and liabilities of the parties incurred prior to the termination date shall survive the termination of this Agreement for all purposes.

MISCELLANEOUS
No waiver by the Company of any term or condition set out in these Terms of Use shall be deemed a further or continuing waiver of such term or condition or a waiver of any other term or condition, and any failure of the Company to assert a right or provision under these Terms of Use shall not constitute a waiver of such right or provision.

If any provision of these Terms of Use is held by a court or other tribunal of competent jurisdiction to be invalid, illegal, or unenforceable for any reason, such provision shall be eliminated or limited to the minimum extent such that the remaining provisions of the Terms of Use will continue in full force and effect.

The Terms of Use and our Privacy Policy constitute the sole and entire agreement between you and Janie and Jack regarding the Website and supersede all prior and contemporaneous understandings, agreements, representations, and warranties, both written and oral, regarding the Website.

Under no circumstances will we be held liable for any delay or failure in performance due in whole or in part to any acts of nature or other causes beyond our reasonable control.

We may assign our rights and obligations under this Agreement, including in connection with a merger, acquisition, sale of assets or equity, or by operation of law.



Enter Your Email     SIGN UP

**CUSTOMER SERVICE**

Need Help?

Accessibility Statement

My Account

Track Your Order

FAQs

**PROMOTIONS**

Special Offers

Terms & Conditions

Refer a Friend

**SHOPPING WITH US**

Store Locator

Size Charts

Shipping Information

Returns

Gift Services

Popular Categories

**ABOUT US**

Who We Are

Careers

© 2024 Janie and Jack LLC | Your Privacy | Terms of Use

Social Responsibility | CA Supply Chain Act

Your California Privacy Rights | Do Not Sell My Personal Information

Privacy Settings

# Exhibit D

ZIMMERMAN | REED

June 18, 2024

*Via Federal Express*

**Janie and Jack, LLC**
**225 Bush Street, 13th Floor**
**San Francisco, California 94104**
**ATTN: Legal Department**

*Re:*    *Pre-Filing Notice of Dispute / Confidential Settlement Communication*

To Whom It May Concern:

We write at this time to inform you of the potential legal claims that approximately 2,410 of our clients (collectively referred to as "Claimants") may present against you and to request the opportunity to discuss informal resolution prior to the formal filing of any claims in the American Arbitration Association ("AAA"). The Claimants that we represent are identified in the enclosed Exhibit A. This letter also serves as pre-filing notice pursuant to Cal. Civil Code §1782 and any other applicable terms. We request an opportunity to discuss the claims at your convenience, either directly or through a third-party neutral, to see if a reasonable resolution may be possible in advance.

I.    **Summary of the Claims**

Claimants are consumers who during the past year interacted with your website, www.janieandjack.com. The disputes at issue here center around your conduct in using certain website communication tracking software /embedded pixels supplied by and used in conjunction with certain third-parties. This includes, but is not limited to, third-parties' software such as Granify and Full Story that are used to monitor, read and/or record Claimants' interactions with your website without obtaining prior consent. The tracking activity at issue includes the interception, reading and/or recording of Claimants' mouse movements, clicks, keystrokes, scrolls, pageviews, date, time and duration of visits, and/or other personal information while the communications are in transit by you or third parties you had agreements with. Upon information and belief, the third-party entity(s) providing the software intercepted Claimants' private communications and then supplied it back to you, pursuant to agreement, and used it in a variety of ways to increase sales and revenue, including marketing.

Your use of tracking software violates applicable laws, including but not limited to the California Invasion of Privacy Act ("CIPA"), Cal. Pen. Code §631 *et seq.*, the federal Wiretap Act, 18 USC § 2510 *et. seq.* ("ECPA"), and common laws for invasion of privacy and intrusion upon seclusion.

The California Penal Code is very clear in its prohibition against unauthorized taps or connections, including those involving internet communications, without the prior consent of the other person. Section 631 creates four avenues for relief:

(1) where a person "by means of any machine, instrument, or contrivance, or in any other

June 18, 2024
Page 2

manner, intentionally taps, or makes any unauthorized connection ... with any telegraph or telephone wire, line, cable, or instrument";

(2) where a person "willfully and without consent of all parties to the communication, or in any unauthorized manner, reads, or attempts to read, or to learn the contents or meaning of any message, report, or communication while the same is in transit";

(3) where a person "uses, or attempts to use, in any manner, or for any purpose, or to communicate in any way, any information so obtained"; and

(4) where a person "aids, agrees with, employs, or conspires with any person or persons to unlawfully do, or permit, or cause to be done any of the acts or things mentioned above."

Cal. Penal Code § 631(a).

The challenged conduct also violates the California Unfair Competition Law's prohibition on unlawful conduct (Bus & Prof. Code §17200 *et seq.*), the California Consumer Legal Remedy Act's prohibition against making representations or omissions regarding transactions that are prohibited by law, and/or other privacy laws.

Numerous articles have been written about the negative privacy implications of recording user interactions during a visit to a website, including:

(a) The Dark Side of 'Replay Sessions' That Record Your Every Move Online, located at https://www.wired.com/story/the-dark-side-of-replay-sessionsthat-record-your-every-move-online/;

(b) Session-Replay Scripts Disrupt Online Privacy in a Big Way, located at https://www.techrepublic.com/article/session-replay-scripts-are-disruptingonline-privacy-in-a-big-way/;

(c) Are Session Recording Tools a Risk to Internet Privacy? located at https://mopinion.com/are-session-recording-tools-a-risk-to-internet-privacy/ 3 https://techcrunch.com/2019/02/07/apple-glassbox-apps/

(d) Session Replay is a Major Threat to Privacy on the Web, located at https://www.itnews.com.au/news/session-replay-is-a-major-threat-toprivacy-on-the-web-477720;

(e) Popular Websites Record Every Keystroke You Make and Put Personal Information and Risk, located at https://medium.com/strongercontent/popular-websites-record-every-keystroke-you-make-and-putpersonal-information-at-risk-c5e95dfda514; and

(f) Website Owners can Monitor Your Every Scroll and Click, located at https://www.digitalinformationworld.com/2020/02/top-brands-and-websitescan-monitor-your-every-scroll-and-click.html

June 18, 2024
Page 3

By way of its conduct, in addition to other laws, it appears that you violated: 1) the second prong of §631(a) by tracking Claimants' online communications to learn their meaning while in transit, and/or 2) the fourth prong of §631(a) by employing or agreeing with third parties providing the tracking software to aid and assist in that process. The violations at issue took place within the past year.

Each violation of §631 gives rise to an independent claim for a minimum of $5,000 in statutory damages, and potentially more. The CIPA at § 637.2 provides for damages of: "the greater of" $5000 or "[t]hree times the amount of actual damages, if any, sustained by the plaintiff," and states that it is "not a necessary prerequisite to an action pursuant to this section that the plaintiff has suffered, or be threatened with, actual damages." Cal. Penal Code § 637.2(a), (c). Such relief is requested for each Claimant. The same conduct also gives rise to claims for separate relief under the Wiretap Act, UCL and CLRA, including claims seeking public injunctive relief on behalf of the general public of California.

Your use of this tracking technology was not instrumental or necessary to the provision of any goods or services. Rather, the level and detail of information you surreptitiously collected was to gain an unlawful understanding of the habits and preferences of users with your website and then to use that data for your own economic benefit and business purposes.

Claimants reasonably expected that visits to your website would be private, and that you would not intercept or tap their communications, particularly because you failed to present Claimants with a disclosure or affirmative consent form alerting them that the visits were monitored and recorded at such invasive levels. You did not obtain affirmative consent from Claimants before engaging in the tracking. Further, no third parties obtained Claimants' prior consent before engaging in the tracking activities that they conducted pursuant to their agreement with you.

Claimants reasonably believed to their detriment that their interactions with your website were private and would not be recorded or monitored for later use by you or any third-parties, or worse yet, monitored live while they were visiting your website. Moreover, courts have held that privacy policies do not bind users, "where a website makes its terms of use available via a conspicuous hyperlink on every page of the website but otherwise provides no notice to users nor prompts them to take any affirmative action to demonstrate assent, even close proximity of the hyperlink to relevant buttons users must click on—without more—is insufficient to give rise to constructive notice." *Nguyen v. Barnes & Noble Inc.*, 763 F.3d 1171, 1178–79 (9th Cir. 2014). In sum, you unlawfully tapped, made an unauthorized connection to, and intercepted Claimants' electronic communications through visits to your website (and/or agreed with third-parties to conduct such activities and share the results), causing injuries, including violations of Claimants' substantive legal privacy rights under CIPA, ECPA and/or other applicable law.

## II.    Dispute Process

The Janie and Jack, LLC Terms of Use, eff. 2/22/2023 (the "Terms") published on your website at (https://www.janieandjack.com/terms-of-use.html?lang=en_US) provide for dispute resolution by arbitration before AAA on an individual basis. ("The following terms and conditions, together with any documents they expressly incorporate by reference, including

June 18, 2024
Page 4

that certain Arbitration Agreement, that governs your use of and purchase of products from the Website (collectively, "Terms of Use"), govern your access to and use of janieandjack.com (the "Website"), including any content, functionality, and services offered on or through the Website, whether as a guest or a registered user."). Claimants hereby consent to proceed with their claims pursuant to the arbitration process, applying California law as identified in your Terms. We are prepared to proceed to file individual arbitrations on behalf of each Claimant before AAA, seeking all available relief. However, we are hopeful that early discussions could be productive before the parties direct their resources to individual arbitrations.

Pursuant to the Terms, Claimants claims are hereby considered commenced with the delivery of this notice. We request a response from you within 30 days of the date of this letter as to whether you are willing to engage in early resolution discussions or if Claimants will need to advance their claims through AAA. We look forward to your response.

Sincerely,

Y. Christopher Nagakawa

cc.    Nare Kupelian

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Diana | Abbasi |
| Shawn | Abbott |
| Anthony | Abdallah |
| Ashley | Abdenour |
| Rabia | Abedin |
| Ashlee | Abella |
| Smruti | Abhyankar |
| Robeil | Abraham |
| Alice | Abramyan |
| Aisha | Abselkader |
| Sameen | Abubakr |
| Dannielle | Acacio |
| Wendy | Acevedo |
| Gerardo | Acosta |
| Adrian | Adame |
| Courtney | Adams |
| Srushti | Agarwal |
| Susan | Agazaryan |
| Danielle | Agbede |
| Tara | Aghaei |
| Priscilla | Aguilar |
| Brianna | Aguirre |
| Denise | Aguirre |
| Maria | Ahmad |
| Karishma | Ahuja |
| Carrie | Ainsworth |
| Edden | Aivazi |
| Sana | Akhtar |
| Hilda | Akopyan |
| Parveen | Alam |
| Nathaly | Alaniz |
| Maria | Albano |
| Ebony | Albert |
| Karla | Albizures |
| Shawnique | Aldama |
| Indira | Aldana |
| Nik | Aleksander |
| Shana | Alemzadeh |
| Maria | Alexander |
| Shelly | Alexander |
| Eva | Alfaro |
| Olga | Alfaro |
| Lemeesa | Ali |

Exhibit A

| First Name | Last Name |
|---|---|
| Amel | Alkaheli |
| Ruwan | Alkam |
| Suha | Alkam |
| Leza | Alkhouri |
| Ryan | Allen |
| Emerald | Almaraz |
| Tasneem | Almasri |
| Alaa | Alomar |
| Nadia | Alrifaee |
| Stacey | Alston |
| Milana | Altchuler |
| Noor | Altoma |
| Ida | Altounian |
| Alejandro | Alvarado |
| Brooke | Alvarado |
| Guadalupe | Alvarado |
| Jeannine | Alvarado |
| Jennifer | Alvarado |
| Lucia | Alvarado |
| Michell | Alvarez |
| Natalie | Alvarez |
| Antionnette | Alvela |
| Kira | Amante |
| Isabel | Amaral |
| Maridel | Ambat |
| Ambika | Ambika |
| Rachael | Ambriz |
| Sydney | Ambrose |
| Jennifer | Ames |
| Biaina | Amirian |
| Gadier | Anaya |
| Danette | Anderson |
| Kate | Anderson |
| Matthew | Anderson |
| Robin | Anderson |
| Gabriella | Andrade |
| Sarah | Andrade |
| Angela | Angeles |
| Patricia | Angeles-Suarez |
| Myers | Anna |
| Erika | Annoreno |
| Neda | Anoushfar |
| Rob | Anthony |

Exhibit A

| First Name | Last Name |
|---|---|
| Salena | Anthony |
| Valerie | Aponte |
| Mark | Aquilino |
| Andrew | Aquino |
| Rehannon | Aragon |
| Linet | Arakisians |
| Magdalena | Arangure |
| Victoria | Aranzubia |
| Jennifer | Arce |
| Yaneth | Arenivar |
| Esme | Arias |
| Krystal | Arias |
| Sara | Armenta |
| Mandi | Arquilla |
| Rhiana | Arredondo |
| Jennifer | Arriaga |
| Stephanie | Arriaza |
| Kristina | Arsenian |
| Guadalupe | Arteaga |
| Tina | Arzani |
| Debra | Asencio |
| Danielle | Asfour |
| Jen | Asher |
| Katlynn | Ashmead |
| Jomana | Asi |
| Isabella | Asker |
| Lara | Aslanyan |
| Sheila | Aspesi Patterson |
| Theresa | Atanga |
| Jason | Atcho |
| Hiba | Ateyeh |
| Jessie | Atkinson |
| Sierra | Atkinson |
| Lana | Atlas |
| Alisha | Atmaja |
| Colleen | Attar |
| Gina | Aumock |
| Lori | Ausher |
| Kat | Ava |
| Vicky | Avakian |
| Meri | Avanesyan |
| Elke | Avellana |
| Danilo | Averilla |

Exhibit A

| First Name | Last Name |
|---|---|
| Madlen | Avetyan |
| Elma | Avila |
| Lucy | Avsharyan |
| Melissa | Axelrad |
| Lidia | Ayala |
| Robert | Ayala |
| Lorena | Ayeni |
| Sabah | Azam |
| Jindji | Azeez |
| Nilab | Azizi |
| Melissa | Azose |
| Ellie | Azucena |
| Jamie | B |
| Cherie | Babcock |
| Apple | Baccay |
| Chloe | Badawy |
| Michael | Baddour |
| Fatema | Badri |
| Debra | Bagdasarian |
| Ramina | Bahram |
| Justin | Bakker |
| Deanna | Ball |
| Johnathan | Ball |
| Tosin | Balogun |
| Dora | Bandaheras |
| Thao | Banh |
| Marina | Banks |
| Monshia | Banks |
| Tracy | Banuelos |
| Shana | Bar |
| Erika | Barajas |
| Jessica | Barajas |
| Victor | Barajas |
| Lizvet | Barbosa |
| Gabriela | Barclay |
| Helena | Bardakjian |
| Michelle | Barley |
| Shannon | Barnes |
| Amber | Barnett |
| Epitacia | Barnhart |
| Alma | Barreto |
| Jaime | Barreto |
| Jatziry | Barreto |

Exhibit A

| First Name | Last Name |
| --- | --- |
| Brigget | Barrios |
| Ester | Barron |
| Valerie | Barron |
| Veronika | Barsegyan |
| Andrea | Bartolomei |
| Farah | Bashemam |
| Salamatu | Bass |
| Meneksw | Basumli |
| Jeannette | Bath |
| Ashley | Batista |
| Ericka | Batiste |
| Tsendsuren | Batsaikhan |
| Karen | Batth |
| Simran | Batth |
| Torey | Battuello |
| Ngoba | Batubo Owhonda |
| Chanelle | Bauer |
| Christy | Bauer |
| Mercedes | Baumbach |
| Nathanael | Bautista |
| Elly | Bavarian |
| Ommid | Bavarian |
| Shareen | Bayaa |
| Alina | Bazar |
| Kendra | Beard |
| April | Beavers |
| Brittany | Beck |
| Demina | Becker |
| Thomas | Becker |
| Susan | Beechler |
| Daniel | Behar Calzado |
| Brittany | Beitz |
| Britini Chante | Belton |
| Sandra | Benavides |
| Kateryna | Benitah |
| Diana | Benitez |
| Celest | Benn |
| Franchesca | Bennett |
| Jenelle | Benoit |
| Destinee | Bentley |
| Haydee | Berber |
| Jae | Berezo |
| Brooke | Berger |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Alma | Bermudez |
| Alyssa | Bernardo |
| Evelyn | Berni |
| Hala | Bero |
| Nicole | Berru |
| Brie | Berry |
| Madeline | Berry |
| Maresa | Berry |
| Natalie | Bettinelli |
| Patricia | Bhrad |
| Diamond | Bigasan |
| Cristy | Biggs |
| Fatouma | Bileh |
| Alex | Binkovich |
| Julie | Bisada |
| Ayah | Bitar |
| Donicita | Black |
| Aimee | Blackstock |
| Alison | Blenkle |
| Caylee | Blish |
| Jane | Blitz |
| Samantha | Block |
| Nicole | Bly |
| Veronica | Boe |
| Molly | Bogacs |
| Myrna | Bohan |
| Taren | Bolin |
| Amber | Bollman |
| Margaux | Bolona |
| Christina | Boothney |
| Christy | Borchers |
| Krista | Borley |
| Margret | Bostic |
| Christina | Boston |
| Houssem | Bouderbala |
| Jessica | Box |
| Natalie | Boyadjian |
| Ashley | Bradley |
| Eileen | Bradley |
| Nicolle | Bradshaw |
| Paula | Brady |
| Monica | Bragg |
| Evelyn | Brallier |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Candace | Branch |
| Renata | Brandao |
| Whitman | Brenda |
| Brittney | Brenyo |
| Alex | Brewsaugh |
| Natalie | Bridges |
| Arlene | Briones |
| Christine | Brito |
| Erika | Britt |
| Altee | Britton |
| Yvette | Broadaway |
| Barbara | Brodrick |
| Ebony | Brooks |
| Jennifer | Brosius |
| Jason | Broswell |
| Jada | Broughton |
| Arnold | Brown |
| Naomi | Brown |
| Schvonda | Brown |
| Alexis | Brubaker |
| Tanaz | Bruna |
| Heather | Bruner |
| Rosalie | Bryant |
| Lisa | Buchwalter |
| Brittany | Buckingham |
| Bianca | Bugajski |
| Shama | Bukhari |
| Lilia | Bulgucheva |
| Kristen | Bunnell |
| Eileen | Bunyi |
| Lauren | Burton |
| Octavia | Busby |
| Natalie | Bush |
| Erica | Bustos |
| Leslie | Butler |
| Whitney | Butler |
| Misty | Bykowsky |
| Esther | Caballero |
| Fernanda | Caballero |
| Yolanda | Cabieles |
| Trixy | Cabigting |
| Brittany | Cabrera |
| Sheeana | Cahill |

Exhibit A

| First Name | Last Name |
| --- | --- |
| Noel | Cain |
| Sofia | Cajayon |
| Alexandra | Calkins |
| Kelsey | Callo |
| Christine | Calon |
| Dawn | Caltrider |
| Amanda | Camacho |
| Faviola | Camacho |
| Flora | Camaj |
| Raisa | Camarena |
| Natalie | Campagne |
| Laura | Campbell |
| Lisa | Campbell |
| Hagar | Canaya |
| Danielle | Canedo |
| Kerri | Canter |
| Amanda | Cantrell |
| Molly | Capel |
| Cheyenne | Cardenas |
| Emma | Cardenas |
| Marisol | Cardenas |
| Ricardo | Cardenas |
| Valerie | Cardenas |
| Christopher | Cardinelli |
| Crystal | Cardoza |
| Sonia | Carlos |
| Edith | Carmona |
| Martina | Caron |
| Alyson | Carpenter |
| Laqinda | Carr |
| Desirée | Carrillo |
| Alexis | Carroll |
| Sarah | Carroll |
| Brittany | Carter |
| Fatima | Carter |
| Lovina | Carter |
| Melinda | Carter |
| Estrella | Casaclang |
| Juanitajuanita | Casanova |
| Danielle | Cascerceri |
| Reign | Casino |
| Stephanie | Cason |
| Sandra | Castaneda |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Annette | Castanon |
| Erika | Castellanos |
| Zoyla | Castellanos |
| Linda | Castellon |
| Laneija | Castillo |
| Jordan | Castleberry |
| Tabitha | Castro |
| Veronica | Castro |
| Natalie | Caudillo |
| Tina | Cavalleri |
| Alexandra | Cave |
| Cindy | Cazarez |
| Kristin | Cefalo |
| Lesley | Cerna |
| Candy | Cervantes |
| Erica | Cervantes |
| Joyce | Cevallos Larraburu |
| Jaime | Chambers |
| Nicholas | Chambers |
| Tashyla | Chambers |
| Cynthia | Chan |
| Ryan | Chan |
| Doreen | Chang |
| Jenie | Chang |
| Gina | Chapman |
| Herminia | Chase |
| Priyanka | Chatterjee |
| Yoshita | Chaudhri |
| Mary | Chavarria |
| Diana | Chavez |
| Nhu | Che |
| Melissa | Chelius |
| Elaine | Chen |
| Melanie | Chen |
| Wei-Han | Chen |
| Wendy | Chen |
| Yu Wen | Chen |
| Anastasia | Chernov |
| Erika | Cherry |
| Bess | Cheung |
| Harshdeep | Chhatwal |
| Aileen | Chhoa |
| Grigor | Chilingaryan |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Seema | Chiodo |
| Gvantsa | Chitadze |
| Angela | Choi |
| Hyun Hee | Choi |
| Sara | Choi |
| Won Kyung | Choi |
| Louiza | Cholakian |
| Jen | Chong |
| Cathleen | Chopra-Mcgowan |
| Samreen | Choudhry |
| Charmaine | Chowdhury |
| Sheila | Christensen |
| Dana | Christian |
| Donald | Christian |
| Kaylin | Chugg |
| Emily | Chui |
| Eui Young | Chung |
| Hyo | Chung |
| Natasha | Ciampa |
| Abby | Ciccarelli |
| Lauren | Cichocki |
| Cevonte | Cisco |
| Jennifer | Cisco |
| Rosalinda | Cisco |
| Jochebed | Clara |
| Jennifer | Clark |
| Samantha | Clay |
| Ashlyn | Clayton |
| Tieshia | Clayton |
| Patrick | Clifford |
| Moumita | Clifton |
| Brina | Cloherty |
| Valerie | Coca |
| Karol | Coello |
| Roxane | Cohanim |
| Christina | Cohn |
| Aimee | Cole |
| Amanda | Cole |
| Giovanna | Colella |
| Donald | Coleman |
| Gabriela | Coleman |
| Leslie | Coleman |
| Lisa | Coleman |

Exhibit A

| First Name | Last Name |
|---|---|
| Jacci | Collins |
| Tami | Collins |
| Mollie | Collyer |
| Kenneth | Comer |
| Victoria | Comisky |
| David | Concepcion |
| Theresa | Conde |
| Brianna | Conley |
| Marc | Constans |
| Sydney | Contois |
| Claudia | Contreras |
| Elizabeth | Contreras |
| Season | Contreras |
| Nicole | Conway |
| Jennifer | Cook |
| Mecca | Cook |
| Skylar | Cook |
| Destany | Coons |
| Samantha | Cooper |
| Tiffany | Cooper |
| Melissa | Corder |
| Ashley | Cordova |
| Franay | Cordova |
| Megan | Cornille |
| Elaine | Coronado |
| Jeimi | Coronado |
| Belma | Corpening |
| Nancy | Corrales |
| Mary | Corrao |
| Nubia | Correa |
| Michele | Correia |
| Lisa | Corry |
| Berenice | Cortez |
| Anika | Corwell |
| Silvia | Costa |
| Katherine | Courtney |
| Annaimee | Cox |
| Ryann | Cox |
| Deborah | Coye |
| Justin | Cozart |
| Jennifer | Cramer |
| Kristen | Cramer |
| Brooke | Crandall |

Exhibit A

| First Name | Last Name |
|---|---|
| Luke | Crane |
| Jordan | Cranfield |
| Caleagh | Creech |
| Abdie | Cristy |
| Alicia | Crockford |
| Jennifer | Crumpton |
| Ana | Cruz |
| Valerie | Cruz |
| Ma Del Rosario | Cruz Bahena |
| Rudy | Cuellar |
| Sandra | Cura |
| Alexa | D'Amato |
| Shantell | Dabish |
| Jessica | Dacunha |
| Alekhya | Dadi |
| Lisa | Daftari |
| Susana | Dahdul |
| April | Dalton |
| Ashley | Dalton |
| Jasmin | Daneshgar |
| Tiffani | Dangelico |
| Andrew | Daniel |
| Alesia | Daniels |
| Tiffanie | Dardy |
| Ashley | Davey |
| Suzanne | Davidson |
| Elijawhaun | Davis |
| Ivette | Davis |
| Kaylashia | Davis |
| Natasha | Davis |
| Perla | Davis |
| Wendon | Davis |
| Anush | Davtian |
| Monica | Dawkins |
| Allison | Dawson |
| Jacqueline | De Brito |
| Chiqui | De La Rosa |
| Bruno | De Sousa |
| Casey | Debois |
| Jettav | Defilippis |
| Kerianne | Degloria |
| Liselle | Degrave |
| Daniela | Del Real |

Exhibit A

| First Name | Last Name |
|---|---|
| Norma Elsa | Del Toro |
| Holly | Delawder |
| Jessica | Deleon |
| Ana | Delgado |
| Cece | Delgado |
| Nancy | Delgado |
| Zenia | Delgado |
| Chris | Delossantos |
| Gabriela | Deloza |
| Derek | Denbesten |
| Kim | Denigan |
| Bree | Dennis |
| Jeanette | Dennis |
| Angelique | Denzmore-Caffey- Wilson |
| Anush | Deol |
| Dana | Derissi |
| Lauriane | Deriu |
| Rory | Deshazer |
| Kiranmayi | Devabathini |
| Naomi | Dewey |
| Johanna | Deyoung |
| Sonia | Dhaliwal |
| Amanie | Dhami |
| Azmeena | Dhanani |
| Amanda | Diax |
| Alyssa | Diaz |
| Damaris | Diaz |
| Jalissa | Diaz |
| Stephanie | Diaz |
| Bridgett | Dickerson |
| Abigail | Dickinson |
| Sue-Ellen | Difilippi |
| Sharon | Digirgio |
| Margo | Dillon Leardini |
| Hong An | Dinh |
| John | Dinkjian |
| Julianne | Dinsay |
| Kellie | Dionne |
| Mamadou | Dioum |
| Altina | Dixon |
| Trevor | Dixon |
| Diana | Doig |
| Taylor | Dolphin |

Exhibit A

| First Name | Last Name |
|---|---|
| Roxanne | Dominguez |
| Danielle | Donovan |
| Erika | Dooly |
| Heather | Dority 447 |
| Abbas | Dostvandi |
| Anabelle | Doughty |
| Amijane | Dow |
| Kate | Dowd |
| Scott | Downing |
| Wendie | Dox |
| Susana | Dozal |
| Trista | Drake |
| Kerlos | Dranxis |
| Megan | Druding |
| Ibette | Dugal |
| Samuella | Dunaev |
| Lacy | Duncan |
| Cecilia | Duncker |
| Anita | Dunn |
| Kelly | Dunn |
| Sophie | Duong |
| Thaiha | Duong |
| Ana | Durazo |
| Debra | Durgin |
| Carleen | Durkin |
| Rachel | Durkin |
| Mary (Katie) | Dusak |
| Mary | Duscheid |
| Pheakadei | Dy |
| Kelly | Each |
| Breanne | Eaker |
| Lori | Ebner |
| Adriana | Eckenberg |
| Jennifer | Edwards |
| David | Egan |
| Kimberly | Egeland |
| Tami | Eiriksson |
| Robin | Eisman |
| Sonia | Ejtehadian |
| Katrina | Eliante |
| Brian | Elliott |
| Azadeh | Elmi |
| Christina | Elswick |

Exhibit A

| First Name | Last Name |
|---|---|
| Caroline | Emanuel |
| Caren | Emick |
| Taly | Engel |
| Christopher | Englesby |
| Katrina | English |
| Mary | Ennabi |
| Jackie | Enriquez |
| Mariajose | Enriquez |
| Fnu | Erawaty |
| Erica | Erica |
| Schuster | Erica |
| Kelly | Erickson |
| Aynur | Erkin |
| Karen | Ervin |
| Bianka | Escobedo |
| Navin | Esmail |
| Jalina | Esparza |
| Karina | Esparza |
| Lucia | Esparza |
| Ruth | Espino |
| Erika | Espinosa |
| Mia | Espinoza |
| Mireida | Espinoza |
| Stephanie | Espinoza |
| Mariah | Esquer |
| Christina | Estes |
| Ana | Estrada |
| Josephine | Estrada |
| Uldarico | Estrada |
| William | Estrada |
| Emma | Esturban |
| Melissa | Eteuati |
| Breanna | Evans |
| Andrea | Evetts |
| Ugomma | Eze |
| David | Fabian |
| Ashley | Faiella |
| Areej | Faiz |
| Kelsi | Faizi |
| Miriam | Fajardo |
| Elyse | Farber |
| Hasti | Fard |
| Raynika | Farmer |

Exhibit A

| First Name | Last Name |
|---|---|
| Alexis | Farrell |
| Jessica | Farrell |
| Zaki | Fars |
| Reman | Farsi |
| Ariana | Faust/Vongsa |
| Maria | Fausto |
| Gina | Fears |
| Anna | Felix |
| Rachael | Fenske |
| Hannah | Fenton |
| Cassandra | Ferland |
| Ingrid | Fermandois |
| Brandy | Fernandez |
| Kristina | Fernandez Mabrie |
| Samantha | Ferraro |
| Thomas | Fields |
| Brenda | Figueroa |
| Myrna | Figueroa |
| Tiffany | Finlayson |
| Amber | Fiolich |
| Valencia | Fisher |
| Margaret | Fitzgerald |
| Amanda Rashell | Flanagan |
| Damesha | Flaowers |
| Brandy | Fletcher |
| Abril | Flores |
| Alexis | Flores |
| April | Flores |
| Fabiana | Flores |
| Jennifer | Flores |
| Laura | Flores |
| Nayely | Flores |
| Rebeca | Flores |
| Stephanie | Flores |
| Tania | Flores |
| Yanet | Flores |
| Brenda | Flores Vidaca |
| Shanita | Floyd |
| Erin | Flynn |
| Amber | Foley |
| Paula | Foote |
| Antoinette | Forbes |
| Jamie | Foreman |

Confidential Information

Exhibit A

| First Name | Last Name |
|---|---|
| Jessica | Foroozan |
| Shelly | Fortner |
| Rhonda | Foster |
| Kimberly | Fowler |
| Melissa | Fowler |
| Rebecca | Fox |
| Med | Francisca |
| Alexandria | Franco |
| Claudia | Franco |
| Susan | Frank |
| Alexis | Franklin |
| Eric | Frankman |
| Alison | Franzen |
| Melanie | Freeman |
| Sherterica | Fulton |
| Emily | Furste |
| Kristin | Gabhart |
| Jenny | Gabriyelova |
| Monica | Gallardo |
| Alexandra | Gallegos |
| Geneva | Gamez |
| Annette | Gandara |
| Donna | Gannon |
| Mahshid | Garakani |
| Angel | Garcia |
| Christine | Garcia |
| Emma | Garcia |
| Melissa | Garcia |
| Michelle | Garcia |
| Jennifer | Garfinkle |
| Andrea | Gargas |
| Jamie | Garges |
| Aidee | Garibay |
| Britni | Garner |
| Nancy | Garnica |
| Aya | Garrett |
| Kisha | Garrett |
| Rachel | Garvin |
| Jennie | Gary |
| Michelle | Garza |
| Cathryna | Gaspar-Santos |
| Krista | Gaudy |
| Brooke | Gazzoli |

Exhibit A

| First Name | Last Name |
|---|---|
| Edna | Gee |
| Kristina | Geeting |
| Christina | Gelejian |
| Ifonia | Gelin |
| Christina | Gelsthorpe |
| Cynthia | Genel |
| Ginger | Geng |
| Carrie | George |
| Rachel | George |
| Liana | Georgy |
| Andranik | Gevorkyan |
| Caroline | Gezalyan |
| Anna | Ghalumian |
| Melissa | Gholston |
| Natalie | Gianne |
| Danielle | Gilbert |
| Cassie | Gill |
| John | Gilligan |
| Reuben | Gingrich |
| Maradith | Ginsburg |
| Tarah | Girgis |
| Jeanette | Gisbert |
| Lori | Gitchell |
| Amanda | Glover |
| Yelz | Gochez |
| Andrea | Godfrey |
| Monica | Godoy |
| Ramona | Godoy |
| Dipti | Goel |
| Heidy | Goercke |
| Ilknur | Gokcuoglu |
| Karla | Golbert |
| Caitlyn | Golde |
| Daniel | Golden |
| Molly | Goldstein |
| Lauren | Golino |
| Edgardo | Gomez |
| Tatyana | Gonchar |
| Sarah | Gongora |
| Alexis | Gonsalves |
| Sagrario | Gonzakez |
| Ashleigh | Gonzales |
| Denay | Gonzales |

Exhibit A

| First Name | Last Name |
| --- | --- |
| Adriana | Gonzalez |
| Adriana | Gonzalez |
| Amy | Gonzalez |
| Armando M. | Gonzalez |
| Bernadette | Gonzalez |
| Cristina | Gonzalez |
| Gisela | Gonzalez |
| John | Gonzalez |
| Lynette | Gonzalez |
| Marcella | Gonzalez |
| Paula | Gonzalez |
| Ashlei Goodson | Goodson |
| Jasmine | Goodwin |
| Haneet | Goraya |
| Sarah | Gorniak |
| Amber | Graham |
| Deann | Grammer |
| Lucia | Granados |
| Regina | Granados |
| Michael | Granat |
| Althea | Grant |
| Christa | Grant |
| Ashley | Graves |
| Jocelyn | Gray |
| Susan | Gray |
| Valerie | Gray |
| Mitika | Grays |
| Samantha | Greaves |
| Cathleen | Green |
| Myrna | Green |
| Taneasha | Green |
| Victoria | Green |
| Erin | Greene |
| Christopher | Greenhouse |
| Gina | Grek |
| Satinder | Grewal |
| Beverly | Griggs |
| Lusine | Grigoryan |
| Monique | Grillo |
| Melissa | Grindstaff |
| Dorothy | Grissom |
| Christina | Griswold |
| Keiaira | Gross |

Exhibit A

| First Name | Last Name |
| --- | --- |
| Rachel | Gucwa |
| Ana Maria | Guerrero |
| Carina | Guerrero |
| Liliana | Guerrero |
| Maritza | Guerrero |
| Katy | Guevara |
| Norma | Guevara |
| Erin | Guinchard (Madian Name: Clark) |
| Maryam | Guirao |
| Jane | Gulbranson |
| Aparna | Gupta |
| Sima | Gupta |
| Amanda | Gutierrez |
| Andrea | Gutierrez |
| Carina | Gutierrez |
| Isabel | Gutierrez |
| Vanessa | Gutierrez |
| Jacqueline | Gwatney |
| Annie | Ha |
| Gwendoline | Haar |
| Katherine | Haddad |
| Maria | Haddad |
| Sepideh | Haftgoli |
| Alishia | Hageman |
| Luther | Hahm |
| Nayoung | Hahn |
| Sydney | Hails |
| Armine | Hakobyan |
| Margarita | Hakopian |
| Anitra | Halcomb |
| Ashlynn | Hale |
| Isti | Halim |
| Camille | Hall |
| Desiree | Hall |
| Rosalyn | Hall |
| Valerie | Hall |
| Tricia | Halstead |
| Nahren | Halteh |
| Iris | Halton |
| Eunice | Hamaguchi |
| Farnoush | Hamidi |
| Diamon | Hamilton |
| Linda | Hammelman |

Exhibit A

| First Name | Last Name |
|---|---|
| Susan | Hantakas |
| Monika | Hardee |
| Farbod | Hariri |
| Alondra | Harmon |
| Amanda | Harmon |
| Miquela | Harper |
| Molly | Harrell |
| Anija | Harris |
| Deyonna | Harris |
| Katherine | Harris |
| Desiree | Harrison |
| Brandi | Hartfield |
| Tannaz | Hasnat |
| Lauren | Hasson |
| Joelle | Hasty |
| Jon | Havea |
| Priscilla | Hawes |
| Emily | Hays |
| Paulina | Hazzard |
| Debbie | Heald |
| Sylvia | Heida |
| Heather | Heintz |
| Nishma | Held |
| Carmen | Helena |
| Jessica | Hennes |
| Astin | Henry |
| Patricia | Henslee |
| Alyssa | Hensley |
| Laine | Henson |
| Peter | Herbst |
| Janet | Herico |
| Amanda | Hernandez |
| Amie | Hernandez |
| Antonia | Hernandez |
| Blanca | Hernandez |
| Danielle | Hernandez |
| David | Hernandez |
| Emanuel | Hernandez |
| Erica | Hernandez |
| Javier | Hernandez |
| Jessica | Hernandez |
| Jorge | Hernandez |
| Melissa | Hernandez |

Exhibit A

| First Name | Last Name |
| --- | --- |
| Nancy | Hernandez |
| Stephanie | Hernandez |
| Vanessa | Hernandez |
| DyIcia | Hernandez-Dellera |
| Elias | Herrera |
| Jackeline | Herrers |
| Shannon | Herrington |
| Tracy | Herron |
| Jessica | Herschko |
| Alena | Herwehe |
| Tycha | Herzog |
| Jessica | Hewson |
| Gaby | Higgins |
| Mallory | Hill |
| Sierra | Hill |
| Sonia | Hill |
| Travis | Hill |
| Deshon | Hills |
| Sonia | Hinojosa |
| Joyance | Hipolito |
| Emily | Ho |
| Anh | Hoang |
| Thuyvi | Hoang Cao |
| Jenae | Hobbins |
| Nazek | Hodroj |
| Kanya | Hoehn |
| Carissa | Hoffman |
| Bruce | Hogans |
| Jordan | Holbert |
| Valerie | Holguin |
| Rochelle | Hollinquest |
| Jaclyn | Hollister |
| Ani | Holloway |
| Alvin | Holmes |
| Derell | Holmes |
| Cynthia | Holtzen |
| Phyllis | Hong |
| Amber | Hoopingarner |
| Melodi | Hoorizadeh |
| Brittany | Hope |
| Catherine | Hopkins |
| Rachel | Hopkins |
| Candace | Hopson |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Lindsey | Horn |
| Anessa | Hornback |
| Joshua | Hornback |
| Aisan | Hoss |
| Jenay | House |
| Vanessa | Householter |
| Hasmik | Hovsepians |
| Cathy | Howard |
| Megan | Hoyt |
| Chingy | Hsiao |
| Uyen | Hua |
| Jiahao | Huang |
| Mylinh | Huang |
| Jessica | Hubbard |
| Katrina | Huber |
| Melissa | Huerta |
| Ashley | Huey |
| Sarah | Huey |
| Karen | Hummel |
| Kristyn | Humphreys |
| Allison | Hunn |
| Allison | Hunt |
| Chasharee | Hunter |
| Jessica | Huntsman |
| Stephanie | Hurt |
| Jacqueline | Hurtado |
| Alaa | Hussein |
| Sarah | Hwang |
| Julia | Ibarra |
| Merissa | Ibarra |
| Sabrina | Ibarra |
| Jennifer | Icasiano |
| Molayem | Ida |
| Raquel | Ikari |
| Lorraine | Ike |
| Connie | Inglis |
| Ronida | Ing-Tan |
| Tiffany | Ino |
| Sergio | Insuasti |
| Lavinia | Ionescu |
| Tolga | Irdem |
| Kelly | Ireland |
| Shelly | Irvine |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Elena | Irving |
| Haley | Irwin |
| Yvonne | Isaacs |
| Ani | Isayan |
| Arsine | Isayan |
| Alexandra | Izuno |
| Iesha | J Martinez |
| Aaron | Jackson |
| Ashley | Jackson |
| Chelsea | Jackson |
| Kellee | Jackson |
| Lourdes | Jackson |
| Mary | Jackson |
| Shelbria | Jackson |
| Stephanie | Jackson |
| Linda | Jacobson |
| Inga | Jafari |
| Aparna | Jaituni |
| Bria | James |
| Fariza | James |
| Tyler | James |
| Jamie | Jamie Rappoport |
| Rosemary | Jamison |
| Sara | Jarrar |
| Nida | Javeed |
| Melissa | Javier |
| Vinita | Jayant |
| Jenny | Jeansonne |
| Ciara | Jenkina |
| Zoe | Jennings |
| Annelise | Jensen |
| Krista | Jensen |
| Veronica | Jensen |
| Soyun | Jeong |
| Sarah | Jepsen |
| Avery | Jewell |
| Ashmani | Jha |
| Kristopher | Jhang |
| Lhynavel | Jimenez |
| Nirvana | Jimenez |
| Paloma | Jimenez |
| L F | Jimenez Celaya |
| Carolyn | Jin |

Exhibit A

| First Name | Last Name |
|---|---|
| Panada | Jisook |
| Corleen | John |
| Krystal | John |
| Angelina | Johns |
| Amber | Johnson |
| Audrey | Johnson |
| Dailin | Johnson |
| Debra | Johnson |
| Jazmine | Johnson |
| Kaylee | Johnson |
| Lanette | Johnson |
| Laynie | Johnson |
| Leandra | Johnson |
| Megan | Johnson |
| Omunique Johnson | Johnson |
| Sharon | Johnson |
| Shecrise | Johnson |
| Taylor | Johnson |
| Theresa | Johnson |
| Krista | Joiner |
| Alaina | Jones |
| Erika | Jones |
| Jessica | Jones |
| Justin | Jones |
| Maya | Jones |
| Melissa | Jones |
| Misty | Jones |
| Robyne | Jones |
| Dottie | Joos |
| Harmony | Jordan |
| Rebekah | Jordan |
| Sheryl Joanne | Jose |
| Innocent Silvia | Joseph |
| Juliana | Juarez |
| Samira | Judeh |
| Crystal | Judge |
| Stella | Jung |
| Carmynna | Jurado |
| Moira | Jury-Mora |
| Allison | Justice |
| Suzanna | Kababchyan |
| Adriana | Kacha |
| Daniela | Kaczorowski |

Exhibit A

| First Name | Last Name |
|---|---|
| Behnaz | Kade |
| Hayley | Kahle |
| Xerxes | Kaifi |
| Josie | Kalbaklian |
| Jessica | Kalfayan |
| Aislinn | Kaltenbrun |
| Ani | Kamikyan |
| Adrianna | Kane |
| April | Kang |
| Mimi | Kang |
| Sophia | Kang |
| Nicole | Kantelis |
| Felicia | Kaplan |
| Jennifer | Kapusta |
| Anna | Kapustina |
| Seda | Karasimonyan |
| Eskuhie | Karunyan |
| Shadi | Kashani |
| Veronica | Kassab |
| Sadie | Katz |
| Ramandeep | Kaur |
| Pauline | Kavanagh |
| Viktoriya | Kazhdan |
| Kristy | Keith |
| Kathrine | Kelly |
| Melissa | Kelly |
| Ingrid | Kemp |
| Emily | Kennedy |
| Marvis | Kennedy |
| Sara | Kent Ochoa |
| Tamara | Keovanpheng |
| Eva | Kestner |
| Hani | Keyvan |
| Fadia | Kh |
| Vana | Khachatourian |
| Adana | Khachatryan |
| Meline | Khachatryan |
| Anushe | Khan |
| Bilal | Khan |
| Zahra | Khan |
| Zainab | Khan |
| Nancy | Khanji |
| Anait | Khojasarayan |

Exhibit A

| First Name | Last Name |
|---|---|
| Juanne | Khoshnaw |
| Saaya | Kikuchi |
| Autumn | Kim |
| Chanmie | Kim |
| Cindy Min Ji | Kim |
| Hyung Jin | Kim |
| Jane | Kim |
| Justinjustin | Kim |
| Rebecca | Kim |
| Sarah | Kim |
| Yunji | Kim |
| Sandra | King |
| Jennifer | Kiracofe |
| Ashley | Kirby |
| Sarah | Kirsh |
| Karen | Kishiyama |
| Brianna | Kivinski |
| Leona | Kiwan |
| Kristina | Kizirian |
| Christianna | Klangides |
| Rebecca | Klar |
| Bryana | Klier |
| Tanya | Knepp |
| Valerie | Knowles |
| Lindsey | Koch |
| Yelena | Kogan |
| June | Koh |
| Tracy | Kohl |
| Maria | Kolesnyk |
| Nicole | Kolinsky |
| Joanne | Kontos |
| Kimberly | Koolick |
| Chatranjan | Kooner |
| Kathy | Kordelakos |
| Jammie | Koreen |
| Adina | Korobkin |
| Susy | Koshkakaryan |
| Hazel | Koshy |
| Vanessa | Kosloski |
| Sarah | Kou |
| Irene | Koulouris |
| Melissa | Koyama |
| Anna | Kozaczka |

Exhibit A

| First Name | Last Name |
|---|---|
| Semra | Kraja |
| Jane | Krull |
| Jessica | Krystof |
| Arkadiusz | Krzyskow |
| Kiley | Krzyzek |
| Jason | Kubota |
| Christin | Kukar |
| Jayeeta | Kundu |
| Ilinn | Kuo |
| Maria | Kutovets |
| Lyndsey | Kuykendall |
| Nicole | Kwasny |
| Chris | Kwok |
| Hei Yee | Kwok |
| Sarah | Labonty |
| Shaila | Ladiwalla |
| Tizita | Ladouceur |
| Janismarie | Lafreniere |
| Dhanya | Lakshmi |
| Victoria | Lamar |
| Trevor | Lamarque |
| Audrey | Lambert |
| Tasia | Lampron |
| Joseph | Lancaster |
| Corinne | Lander |
| Matt | Landry |
| Anna | Lane |
| Audrey | Lane |
| Katrina | Lanfranco |
| Mary | Lang |
| Mary | Lanier |
| Melissa | Lansing |
| Marine | Lapadjyan |
| Cristina | Lara |
| Audrey | Larios |
| Carmen | Lascano |
| Ambet | Lata |
| Samantha | Later |
| Rodney | Latin |
| Jeffy | Lau |
| Stephanie | Laughlin |
| Tamar | Laughlin |
| Krissy | Lavery |

Exhibit A

| First Name | Last Name |
|---|---|
| Genevie | Lavoie |
| Vicki | Lazos |
| Han | Le |
| Quyen | Le |
| Ladonna | Leach |
| Blair | Lebovitz |
| Paulina | Ledezma |
| Lisa | Ledonne |
| Christa | Lee |
| Christine | Lee |
| Esther | Lee |
| Evelyn | Lee |
| Genhsing | Lee |
| Hyundeok | Lee |
| Ki Chung | Lee |
| Mengru | Lee |
| Sang | Lee |
| Sul | Lee |
| Suria | Lee |
| Tali | Lee |
| Cami | Leenstra |
| Stephanie | Leffler |
| Guadalupe | Legaspi Castellanos |
| Alexandra | Legendre |
| Francesca | Legrande |
| Johnny | Lei |
| Heather | Leisten |
| Alejandra | Lemon |
| Manuel | Lemus |
| Amanda | Leno |
| Rocio | Lenoyr |
| Yulia | Lensky |
| Stella | Leo |
| Erika | Leon |
| Chelsea | Leonard |
| April | Leonhardt |
| Makala | Lepage |
| Susan | Lepper |
| Sandra | Leroy |
| Lily | Lesko |
| Meghan | Leslie |
| Yvonne | Leung |
| Elizabeth | Leverett-Thompson |

Exhibit A

| First Name | Last Name |
|---|---|
| Lenny | Levin |
| Barbara | Levinson |
| Ashlyn | Lewis |
| Kelley | Lewis |
| Richard | Lima |
| Jenny | Lin |
| Mendel | Lin |
| Stepany | Linares |
| Molly | Lindner |
| Ashley | Lindsay |
| Michelle | Lindsey |
| Eva This | Linou |
| Kristen | Lipari |
| Kathleen | Lipe |
| Kimberly | Lippen |
| Johanna | Lirio |
| Tiffany | Little |
| Connor | Litwin |
| Irene | Liu |
| Wenxuan | Liu |
| Engracia | Lizarraga |
| Christina | Lo |
| Melissa | Lo |
| Cheyanne | Lobue |
| Sara | Locke |
| Pedro | Loera |
| Kristine | Loffredo Colalillo |
| Shelley | Logsdon |
| Soo | Lohse |
| Margarita | Lomas |
| Lashonda | Long |
| Sarah | Longoria |
| Allison | Lopez |
| Amanda | Lopez |
| Ann | Lopez |
| Areli | Lopez |
| Ariana | Lopez |
| Carmen | Lopez |
| Fernanda | Lopez |
| Ivan | Lopez |
| Jeanie | Lopez |
| Jeremy | Lopez |
| Michelle | Lopez |

Exhibit A

| First Name | Last Name |
|---|---|
| Nohemi | Lopez |
| Vanessa | Lopez |
| Vanessa | Lopez |
| Yulazki | Lopez |
| Jean | Lord |
| Christina | Losey |
| Kristin | Loughlin |
| Shadi | Louizadeh |
| Corie | Lovelace |
| Robin | Lovette |
| Meghann | Lovlien |
| Brittany | Loyd |
| Mariam | Loynab |
| Sherri | Loza |
| Christina | Lund |
| Emily | Luppe |
| Kathreen | Lynch |
| Bahar | Lyons |
| Belinda | Ma |
| Cecile | MacAbagdal |
| Leela | MacDonald |
| Amy | MacGregor |
| Desirae | Macias |
| Katie | Macias |
| Candice | Madanipour |
| Natalie | Maddox |
| Wendy | Madera |
| Priscilla | Madison |
| Maggie | Madrid Mezquita |
| Freshta | Maftoon |
| Lycette | Magana |
| Christine | Magar |
| Heather | Magdaleno |
| Fatima | Magpusao |
| Nadia | Maharaj |
| Ashlee | Mahoney |
| Suzanne | Maier |
| Maria | Maiolo |
| Jacqueline | Majors |
| Parisa | Malaz |
| Crystal | Maldonado |
| Joanna | Maldonado |
| Nur | Mallamohamad |

Exhibit A

| First Name | Last Name |
|---|---|
| Katie | Manasco |
| Amy | Mancini |
| Katie | Mandalia |
| Brooke | Mandel |
| Angela | Manera |
| Golnesa | Manesh |
| Angelique | Mangonon |
| Wendy | Manio |
| Keondra | Manning |
| Sandra | Manning |
| Agavni | Manukyan |
| Elizabeth | Manzo |
| Lauren | Maple |
| Jaybee | Marcos |
| Vanessa | Mares |
| Abril | Marie |
| Michelle | Marie |
| Alexandria | Marino |
| Rafael | Mariscal |
| Kyra | Markgraf |
| Rachel | Marks |
| Sdoniel | Maroni |
| Evelia | Marquez |
| Michael | Marquez |
| Olga | Marrero |
| Stacey | Marsh |
| Teneka | Marshall |
| Cindee | Martiano |
| Charisse | Martin |
| Jordyn | Martin |
| Mirena | Martin |
| Melissa | Martines |
| Andrea | Martinez |
| Brenda | Martinez |
| Darlene | Martinez |
| Devina | Martinez |
| Gisele | Martinez |
| Gloria | Martinez |
| Heidi | Martinez |
| Jazmine | Martinez |
| Kimberley | Martinez |
| Lupe | Martinez |
| Maribel | Martinez |

Exhibit A

| First Name | Last Name |
|---|---|
| Sheri | Martinez |
| Virginia | Martinez |
| Jessica | Marucci |
| Mary | Maso |
| Tamara | Mason |
| Ahmar | Masood |
| Levon | Massmanian |
| Kathryn | Master |
| Aviad | Mataraso |
| Kristien | Matelski |
| Christine | Mathieson |
| Salma | Mathlouthi Khalek |
| Yasmin | Matten |
| Sheila | Mattia |
| Marie | Mauricio |
| Alexis | Mayle |
| Rebecca | Mazarji |
| Peruza | Mazmanian |
| Amy | Mazziotti |
| Kelly | McCabe |
| Nikki | McCain |
| Monica | McCamish |
| Candice | McCarthy |
| Priscila | McCarthy |
| Shannon | McCarthy |
| Jesse | McCleary |
| Gabrielle | McCloud |
| Mackenzie | McCoy |
| Megan | McDermott |
| Deshana | McGinnis |
| Sherry | McGowan |
| Kathleen | McGraw |
| Christine | McGuan |
| Omunique | McLaren |
| Kyle | McLean |
| Christina | McMillan |
| Janay | McPherson |
| Desiree | Mead |
| Hawa | Meah |
| Chrisann | Mear |
| Jocelyn | Mederos |
| Amelia | Medina |
| Theresa | Medina |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Jyoti | Mehta |
| Monica | Mejia |
| Dally | Melendez |
| Chandy | Melina |
| Ermine | Melkonian |
| Lyubov | Melnichuk |
| Crystal | Mena |
| Fabiola | Mendez |
| Vanessa | Mendoza |
| Liabel | Menguita |
| Erin | Meoli |
| Sofia | Mercado |
| Eva | Merino |
| Chloe | Merjil |
| Brittany | Meseck |
| Ciaira | Meyers |
| Maggie | Meyers |
| Patrick | Michaels |
| Jamilah | Midgette |
| Elizabeth | Miguel |
| Eva | Mikos |
| Brittney | Miller |
| Coretta | Miller |
| Danette | Miller |
| Eric | Miller |
| Gema C | Miller |
| Jaclyn | Miller |
| Jacqueline | Miller |
| Lakisha | Miller |
| Shari | Milne. |
| Laura | Milshteyn |
| Monica | Minkley |
| Melissa | Miramontes |
| Natalie | Miramontes |
| Brandy | Miranda |
| Ciana | Miranda |
| Wendy | Miranda |
| Nayelli Jjs | Mireles |
| Tina | Mistry |
| Graig | Mitchell |
| Salma | Miyara |
| Kenneth | Mobley |
| Mai | Mochizuki |

Exhibit A

| First Name | Last Name |
|---|---|
| Julie | Modisette |
| Elaine | Mohammad |
| Noor | Mohammed |
| Amina | Moheyuddin |
| Morassa | Mohseni |
| Sadia | Moinuddin |
| Marilyn | Molina |
| Lena | Mom |
| Antonella | Montagna |
| Nancy | Montes |
| Melissa | Montesi |
| Luz Elyssa | Montiel |
| Angelina | Montoya |
| Allison | Moore |
| Ashley | Moore |
| Britany | Moore |
| Carol | Moore |
| Dara | Moore |
| Debi | Moore |
| Felicia | Moore |
| Rashaun | Moore |
| Theresa | Moore |
| Fabiola | Mora |
| Teresa | Morales |
| Edwin | Moran |
| Ana | Moreno |
| Hilda | Moreno |
| Kimberly | Moreno |
| Laurie | Moreno |
| Mayra | Moreno |
| Olivia | Moreno |
| Martha | Moreno-Sanchez |
| Ivette | Morfin |
| Pearl | Morfin |
| Shannon | Morgan |
| Staci | Morland |
| Tiffany | Morrell |
| Alishia | Morris |
| Jaymee | Morris |
| Alexyss | Morrison |
| Theresa | Morrison |
| Isela | Morrow |
| Rasha | Mortada |

Exhibit A

| First Name | Last Name |
|---|---|
| Melissa | Moschella |
| Rebecca | Moshenko |
| Allison | Mossler |
| Reem | Mouazzen |
| Vikki | Moumjian |
| Ramona | Moussighi |
| Romina | Movsisyan |
| Emily | Moxley |
| Sadie | Mozingo |
| Kayla | Mraz |
| Brandy | Muhammad |
| Jacqueline | Munchmeyer |
| Carina | Munguia |
| Syra | Munguia |
| Anusha | Munnangi |
| Christina | Munoz |
| Heather | Munoz |
| Mariano | Muratalla |
| Rose | Murdock |
| Maura | Murphy |
| Chanel | Murray |
| Zeresh | Muyama |
| Amsale | Myslyvtseva |
| Amina | Nabi |
| Kimberly | Nachtomi |
| Zahra | Naghavian |
| Minoo | Najafi |
| Bora | Nam |
| Jane | Nam |
| Anna | Nanev |
| Frances | Napoles |
| Freda | Narh |
| Manroop | Narwal |
| Celisse | Nash |
| Razina | Natalwala |
| Jessica | Natelborg |
| Kaylyn | Nation |
| Nicole | Navarro |
| Annjanett | Navas |
| Niloo | Nazarian |
| Sacheen | Nazarian |
| Annett | Nazaryan |
| Shabnam | Nazeri |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Anthony | Neal |
| Destinie | Neal |
| Caleb | Neary |
| Nancy | Needle |
| Lauren | Needles |
| Carli | Neely |
| Laura | Neesmith |
| Brittany | Negrete |
| Areazue | Nejad |
| Victor | Nello |
| Nickie | Nelson |
| Anna | Nersisyan |
| Rabecca | Netzer |
| Deborah | Neumann |
| George | Newbold |
| Nathaniel | Newell |
| Arianne | Newman |
| Wai | Ngai |
| Diana | Nguyen |
| Lien | Nguyen |
| Mary | Nguyen |
| Trang | Nguyen |
| Soyeon | Nho |
| Meghan | Nichols |
| Krista | Nickols |
| Amanda | Nimmo |
| Christian | Noble |
| Nazanin | Nodjoumi |
| Lindsay | Noelting |
| Eri | Noguchi |
| Joleen | Nordstrom |
| Monica | Norlander |
| Amanda | Norman |
| Justine | Nour-Omid |
| Elizabeth | Novick |
| Andrea | O'Donnell |
| Josefina | Ochoa |
| Fadia | Odish |
| Meghan | Odom |
| Susan | Oduselu |
| Genya | Ohanyan |
| Christen | Okete |
| Nasirat | Olabisi |

Exhibit A

| First Name | Last Name |
|---|---|
| Estefany | Olguin |
| Paula | Oliveira Cox |
| Angelique | Oliver |
| Marissa | Olson |
| Janset | Onyuru |
| Mendoza | Oralia |
| Yahaira | Orozco |
| Tania | Orozco Najera |
| Adeline | Ortiz |
| Erika | Ortiz |
| Gabriella | Ortiz |
| Jezreel | Ortiz |
| Samantha | Ortiz |
| Erica | Ortiz -Ganey |
| Elyssa | Osborn |
| Letty | Oseguera |
| Helen | Otake |
| Vanessa | Otero |
| Lauren | Otonicar |
| Rama | Ouattara |
| Darren | Overton |
| Stepanyan | Ovsanna |
| Cara | Owings |
| Lorraine | Ozaeta |
| Raven | Ozaeta |
| Juan | Pabon |
| Irving | Pacheco |
| Deziree | Padilla |
| Hector | Padilla |
| Tatiana | Padilla |
| Terri | Padilla |
| Sophia | Pagan |
| Samantha | Page |
| Patricia | Page-Bond |
| Supriya | Pai |
| Nicole | Paige |
| Amandeep | Pal |
| Lisa | Palencia |
| Christal | Palmer |
| Faye | Pamatmat |
| Manjusha | Pamulapati |
| Pujya | Pandey |
| Irene | Panes |

Exhibit A

| First Name | Last Name |
|---|---|
| Shumaila | Panhwar |
| Hrant | Papazian |
| Natasha | Paracha |
| Erica | Parce |
| Grace | Park |
| Sujin | Park |
| Chanell | Parker |
| Kimberly | Parkin |
| Vanessa | Parlin |
| Raquel | Parra |
| Stormy | Parsons |
| Estefani | Partida |
| Eunice | Pascual |
| Dipti | Patel |
| Nikita | Patel |
| Priya Patel | Patel |
| Shivani | Patel |
| Shruti | Patel |
| Verity | Paton |
| Amber | Patterson |
| Hasaneshia | Patterson |
| Lauren | Patterson |
| Lauren | Patton |
| Cassandra | Patzwald |
| Alysha | Pauley |
| Sarah | Pavlik |
| Melissa | Payne |
| Debra | Payton |
| Wendy | Paz |
| Amanda | Pearce |
| Jahmela | Pech |
| Jason | Peck |
| Melina | Peddy |
| Ivonne | Pedroza |
| Tiffany | Pegues |
| Maria | Pena |
| Francisco Javier | Pena Martinez |
| Sruthi | Penikalapati |
| Heather | Penzkofer |
| Jennifer | Perdue |
| Elizabeth | Perez |
| Esperanza | Perez |
| Felix | Perez |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Hilda | Perez |
| Jennifer | Perez |
| Lidialidia | Perez |
| Michelle | Perez |
| Nitzia | Perez |
| Raymundo | Perez |
| Ruby | Perez |
| Veronica | Perez |
| Waleska | Perez |
| Janey | Perone |
| Taylor | Perri |
| Jonell | Perrotta |
| Bradly | Perry |
| Brooke | Perry |
| Ashleigh | Peruzzi |
| Karla | Pesantez |
| Claudette | Peters |
| Diana | Peters |
| Amanda | Petersen |
| Amanda | Peterson |
| Ashley | Peterson |
| Katelyn | Peterson |
| Megan | Peterson |
| Stephanie | Peterson |
| Josephine | Pettit |
| Cynthia | Pham |
| Lori | Pham |
| Mai | Pham |
| Ann | Phan |
| Elena | Phelps |
| Alexandria | Phillips |
| Caitlin | Phillips |
| Jessica | Phillips |
| Maxie | Phongmany |
| Kelly | Phy |
| Jacqueline | Picazo |
| Janel | Pichette |
| Keya | Pikes |
| Melissa | Pilling |
| Vicki | Pillow |
| Lucia | Pimentel |
| Jessica | Pina |
| Stephanie | Pinney |

Exhibit A

| First Name | Last Name |
| --- | --- |
| Marbella | Pío |
| Rachel | Pitzel |
| Ana | Plascencia |
| Kathryn | Plouffe |
| Jessica | Polzin |
| Viviana | Ponce |
| Kailyn | Popovich |
| Avishag | Poratti |
| Courtney | Port |
| Grace | Porter |
| Rana | Pourarab |
| Chantly | Pourmand |
| Stephanie | Powell |
| Christine | Prado |
| Essence | Prater |
| Stephanie | Pressman |
| Camaryn | Preston |
| Shantell | Price |
| Ariana | Priest |
| Braxton | Prieto |
| Madelyn | Prior |
| Kristen | Privett |
| Araceli | Proa |
| Sara | Pryer |
| Nyeisha | Pugh |
| Sheila | Pugh |
| Shrina | Punjabi |
| Dilraj | Purewal |
| Jennifer | Pysher |
| Anne | Quest |
| Priscila | Quintero |
| Sarah | Quinton |
| Anahit | Quzian |
| Leonelly | Raad |
| Roxy | Rabbie |
| Adrianne | Racine |
| Roxana | Radnia |
| Jenna | Rado |
| Anna | Rafaelian |
| Edward | Ragasa |
| Elle | Rahman |
| Adrianne | Raia |
| Lisa | Rainbolt |

Exhibit A

| First Name | Last Name |
| --- | --- |
| Karla | Rajo |
| Dana | Ramey |
| Amber | Ramirez |
| Angie | Ramirez |
| Fabiana | Ramirez |
| Robin | Ramirez |
| Raquel | Ramirezdegomez |
| Jesus C | Ramos |
| Karen | Ramos |
| Princess | Ramos |
| Marina | Ramputi |
| John | Ramsden |
| Alexandra | Randall |
| Anteniece | Randle |
| Melissa | Ransom |
| Michelle | Rantisi |
| Priya | Rao |
| Leilani | Raranga |
| Mona | Rashidi |
| Miranda | Rasmussen |
| Kacee | Ratcliff |
| Mary | Ratcliffe |
| Michelle | Rath |
| Parind | Raval |
| Candace | Ravan |
| Decuir | Raven |
| Tiffani | Rawles |
| Abdullah | Rayes |
| Lili | Razavi |
| Dana | Read |
| Vickie | Reader |
| Taylin | Reams |
| Neha | Reddy |
| Nikhi | Reddy |
| Srijaya | Reddy |
| Claudia | Redfield |
| Jennifer | Reed |
| Ranita | Reed |
| Debra | Reeves |
| Adrine | Reganian |
| Jennifer | Reilly |
| Gaelyn | Reina |
| Savannah | Relayson |

Exhibit A

| First Name | Last Name |
|---|---|
| Leah | Remmers |
| Sandra | Reneau |
| Belkis | Rener |
| Michelle | Renteria |
| Veronica | Renteria |
| Ashlee | Restadius |
| Justin | Retana |
| Augustina | Reyes |
| Elena | Reyes |
| Priscilla | Reyes |
| Samantha | Reyes |
| Sophia | Reyes |
| Yvonne | Reyes |
| Kelly | Reynolds |
| Misty | Reyss |
| Mojdeh | Rezae Nazari |
| Michelle | Rhem |
| Rodney | Rhoades |
| Norene | Rhoads |
| Rinamay | Rhoten |
| Clare | Richardson |
| Skye | Richardson |
| Alexandria | Rico |
| Irina | Ridley |
| Megan | Riedlinger |
| Michelle | Riobueno |
| Ana | Rios |
| Christine | Ritacca |
| Anastasia | Rivas |
| Diana | Rivas |
| Adriana | Rivera |
| Suyapa | Rivera |
| Yesenia | Rivera |
| Teaira | Robarts |
| Alicia | Roberts |
| Alicia | Roberts |
| Ashley | Roberts |
| Lacy | Roberts |
| Richae | Robinson |
| Abigail | Robison |
| Gabriela | Robleto |
| Cristel | Rocha |
| Jamie | Rocha |

Exhibit A

| First Name | Last Name |
|---|---|
| Ashley | Rochestie |
| Cynthia | Rodriguez |
| Edlynn | Rodriguez |
| Erika | Rodriguez |
| Erika | Rodriguez |
| Guadalupe | Rodriguez |
| Haidee | Rodriguez |
| Kelly | Rodriguez |
| Leslie | Rodriguez |
| Lindsey | Rodriguez |
| Maria Katrina | Rodriguez |
| Yolanda | Rodriguez |
| Ellie | Rogers |
| Andrea | Rolls |
| Kelly | Roma |
| Vinitha | Rome |
| Erika | Romero |
| Katherine | Romero |
| Michele | Ronsen |
| Claude | Roofian |
| Arturo | Rosales |
| Iliana | Rosales |
| Shannon | Rose |
| Emily | Rosenberg |
| Jessica | Rosenthal |
| Jennifer | Rosner |
| Colenia | Ross |
| Katherine | Ross |
| Tracy | Ross |
| Carla | Rosso |
| Jessica | Rotter |
| Fatima | Rowen |
| Emily | Rowley |
| Kelly | Roy |
| Kelly | Royal |
| Paula | Roycroft |
| Jessica | Rub |
| Jessica | Rubin |
| Megan | Rudy |
| Suzanne | Ruecker |
| Holly | Ruffolo |
| Andrea | Ruiz |
| Laura | Ruiz |

Exhibit A

| First Name | Last Name |
| --- | --- |
| Luisana | Ruiz |
| Noemi | Ruiz |
| Deondra | Russell |
| Mary | Russell |
| Lynn | Russom |
| Tracee | Rysdon |
| Lizeth | Saavedra |
| Negar | Sadeghein |
| Maryam | Sadeghi |
| Yien | Saechao |
| Roz | Saedi |
| Souniys | Saeedi |
| Serena | Saffarini |
| Sarmistha | Saha |
| Gezel | Saheli |
| Yasmibn | Sahibzadah |
| Isabel | Salazar |
| Wendy | Salazar |
| Arleny | Saldana |
| Kiana | Salehi |
| Ashley | Salgado |
| Mariam | Salib |
| Asra | Salim |
| Alejandro | Salinas |
| Shelvia | Salvano |
| Katharine | Sambuceti |
| Dana | Samhouri |
| Shauda | Samimi |
| April | Sampson |
| Melissa | Sanabria |
| Cassie | Sanborn |
| Elmer | Sanchez |
| Erica | Sanchez |
| Gema | Sanchez |
| Guadalupe | Sanchez |
| Guadalupe | Sanchez |
| Irania | Sanchez |
| Krystina | Sanchez |
| Patricia | Sanchez |
| Stacey | Sanchez |
| Vee | Sanchez |
| Ranjit | Sandhu |
| Mailan | Sandigan |

Exhibit A

| First Name | Last Name |
|---|---|
| Ana | Sandoval |
| Beatriz | Sandoval |
| Guadalupe | Sandoval |
| Maria | Sandoval |
| Taylor | Sandusky |
| Rodriguez | Sandy |
| Katia | Santana |
| Nadia Hamade | Santilli |
| Danielle | Santini |
| Jorge | Santisteban |
| Ashlee | Santos |
| Erica | Santos |
| Jennifer | Santoyo |
| Tamara | Sarafijanovic |
| Jimena | Saravia |
| Armine | Sarkissian |
| Prescious | Sasser |
| Carlie | Savery |
| Liz | Savoy |
| Nirmeen | Sawyer |
| Saira | Sazon |
| Leetal | Schapiro |
| Marlyse | Scherr |
| Sara | Schindler |
| Suzanne | Schornack |
| Megan | Schrimpsher |
| Karena | Schroeder |
| Lisa | Schumer |
| James | Schwab |
| Jaylyn | Scotf |
| Amber | Scott |
| Barbara | Scott |
| Sandra | Scott |
| Alisha | Scully |
| Patricia | Sears |
| Brittany | Seaton |
| Monique | Sedano |
| Rachana | Seelam |
| Amber | Segal |
| Jelena | Segan |
| Katie | Sehn |
| Alison | Seibold |
| Kinsey | Seidel |

Exhibit A

| First Name | Last Name |
|---|---|
| Krittika | Senthilkumar |
| April | Seo |
| Bibian | Serna |
| Kassidy | Serra |
| Angie | Servellon |
| Carla | Servellon |
| Mary | Seung |
| Zachary | Shafer |
| Avni | Shah |
| Razeena | Shah |
| Vishal | Shah |
| Rabia | Shahbaz |
| Arayik | Shahbazian |
| Brett | Shainfeld |
| Lina | Shamash |
| Leilei | Shao |
| Jamie | Shapiro |
| Yelena | Shapiro |
| Dawn | Sharifan |
| Neda | Sharifi Sabzevari |
| Amrita | Sharma |
| Sunanda | Sharma |
| Sidra | Shavers |
| Anthony | Shaw |
| Ashley | Shaw |
| Lashon | Shaw |
| Lauren | Shearer |
| Lisa | Sheats |
| Emily | Shehi |
| Pitts | Shekinah |
| Michele | Shen |
| Sujata | Shenoy |
| Derik | Sheppard |
| Priya | Shewaramani |
| Biana | Shikhman |
| Elizabeth | Shindel |
| Anna | Shirk |
| Lernik | Shirvanian |
| Jeaeun | Shon |
| Nancy | Shouse |
| Christy | Shukla |
| Dharini | Shukla |
| Claudia | Sicairos |

Exhibit A

| First Name | Last Name |
|---|---|
| Andrea | Sierra |
| Elizabeth | Sikora |
| Carlene | Silva |
| Delesia | Silva |
| Elizabeth | Silva |
| Miguel | Silva |
| Kathryn | Simmons |
| Lindsay | Simmons |
| Katarine | Simonian |
| Guyana | Simonyan |
| Ashika | Singh |
| Kathleen | Singh |
| Kim Jessmine | Singson |
| Taryn | Slater |
| Matthew | Sloan |
| Ayesha | Smiley |
| Brionna | Smith |
| Christine | Smith |
| Emily | Smith |
| Jennifer | Smith |
| Lauren | Smith |
| Quisha | Smith |
| Sharmia | Smith |
| Stefanie | Smith |
| Scott | Snyder |
| Bree | Soellner |
| Jenifer | Sojka |
| Claudine | Sokol |
| Laura | Soler |
| Rosie | Solis |
| Nathalia | Solis Klein |
| Paulina | Solorio |
| Sima | Soltanian |
| Aqila | Somani |
| Kimberly | Somerfield |
| Michelle | Soria |
| Ashley | Sosa |
| Silvana | Sotelo |
| Ariana | Soto |
| Diana | Soto |
| Adriana | Sotomayor |
| Diana | Sottilare |
| Satenik | Soulakhian |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Annette | Soyinthisane |
| Catherine | Spadoni |
| Latoya | Speaks |
| Alyssa | Spence |
| Juanesha | Spence |
| Valerie | Spinale |
| Helen | Springut |
| Becky | Sprinzen |
| Summer | Staib |
| Kathy | Stambaugh |
| Ashley | Stamm |
| Summer | Steele |
| Caroline | Steffen |
| Cynthia | Steindorff |
| Ileen | Steiner |
| Rose | Stepanyan |
| Brian | Stephens |
| Sarah | Stephenson-Kay |
| Jen | Stevens |
| James | Stevick |
| Jennifer | Stiffen |
| Kristen | Stinson |
| Justin | Stokes |
| Gisell | Stone |
| Margaret | Stone |
| Misty | Street |
| Danielle | Strejc |
| Derek | Stringer |
| Anastasia | Stryuk |
| Crystal | Stupay |
| Rebecca | Suarez |
| Teresa | Suarez |
| Amelia | Sukiennik |
| Samar | Sulieman |
| Amanda | Sullivan |
| Christine | Sullivan |
| Keisa | Sullivan |
| Nusrat | Sultan |
| Julie | Sulzinger |
| Majken | Sumicad |
| Iris | Sun |
| Maria | Surianto |
| Angela | Surman |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Aneshia | Sutton |
| Cassandra | Sutton |
| Jennifer | Sutton |
| Chelsea | Swank |
| Amanda | Swanson |
| Ashley | Sweeney |
| Jamie | Sweet |
| Lauren | Syphus-Sackett |
| Sheida | Tabari |
| Shurie | Tafoya |
| Courtney | Takemoto |
| Arian | Talehakimi |
| Delaina | Talili |
| Brittany | Talley |
| Tiffany | Tam |
| Aradhna | Taneja |
| Allyson | Tang |
| Jennifer | Tang |
| Kathy | Tang |
| Von | Tang |
| Brian | Tash |
| Tamara | Tashchyan |
| Diana | Tashdjian |
| Charmaine | Tate |
| Daizha | Tate |
| Nicole | Tate |
| Emma | Tavmasyan |
| Alexys | Taylor |
| Elise | Taylor |
| Erica | Taylor |
| Kelli | Taylor |
| Gina | Tedesco |
| Blanca | Tellez |
| Durana | Temor |
| Laura | Teng |
| Angie | Terabelian |
| Alexis | Tereszcuk |
| Katren | Teroganesyan |
| Aakankshya | Thapa |
| Ricky | Thenarse |
| Reena | Thiara |
| Dantejhah | Thomas |
| Michelle | Thomas |

Exhibit A

| First Name | Last Name |
|---|---|
| Tanya | Thomas |
| Jillian | Thomas Polyak |
| Natalie | Thompson |
| Natasha | Thompson |
| Natalie | Thorpe |
| Brittany | Tidmore |
| Dora | Tiet |
| Lauren | Timms |
| Deborah | Tims |
| Raul | Tirado |
| Rayna | Todd |
| Ivana | Tofilovic |
| Siena | Toia |
| Nereyda | Tolibas |
| Katherin | Tom |
| Shoghag | Tomassian |
| Eidora | Tomeh |
| Luiza | Tomsik |
| Miho | Tomura |
| Maya | Toney |
| Taoyu | Tong |
| Tram | Tong |
| Lynnsey | Toombs |
| Blanca | Torres |
| Jennifer | Torres |
| Stephanie | Torres |
| Valeria | Torres |
| Emily | Traba |
| Megan | Trama |
| Helena | Tran |
| Brianna | Traser |
| Pele | Travasso |
| Jaelin | Travis |
| Carly | Trejo |
| Iryna | Tretiakova |
| Briana | Triplett |
| Kathryn | Triplett |
| Hope | Tropper |
| Lisa | Trujillo |
| Michelle | Trujillo |
| Natalie | Tse |
| Saori | Tsurutaka |
| Sela | Tu'Akalau |

Exhibit A

| First Name | Last Name |
|---|---|
| Alex | Tubbs |
| Deborziah | Tucker |
| Krystal | Tucker |
| Lianna | Tumanyan |
| Kristina | Turner |
| Llijah | Turner |
| Mika | Turner |
| Tanya | Turner |
| Arjola | Tushe |
| Christina | Uballe |
| Jenifer | Ubico |
| Sadiya | Ulla |
| Sharon | Ulmer |
| Natalie | Ungvari |
| Amanda | Upadhyaya |
| Jo | Uraizee |
| Brittany | Urbanek |
| Cristina | Uribe Reyes |
| Luseane | Vaenuku |
| Orly | Vahdat |
| Angelica | Valadez |
| Jennifer | Valdenegro |
| Papa | Valdez |
| Alma | Valdivia |
| Robert | Valdivia |
| Jessica | Valencia |
| Angie | Valentine |
| Marina | Valentine |
| Ronda | Valenzuela |
| Esmeralda | Valerio |
| Zandra | Van Batenburg |
| Marry | Van Der Graaf |
| Molly | Van Wagner |
| Kelsey | Vander Vliet Ranyard |
| Sandy | Vangyi |
| Mima | Vanounou |
| Louise | Vanzandt |
| Galina | Vardanyan |
| Iveta | Vardanyan |
| Carmen A | Varela |
| Wendy | Varelas |
| Alejandro | Vargas |
| Alvaro | Vargas |

Exhibit A

| First Name | Last Name |
|---|---|
| Diana | Vargas |
| Estefani | Vargas |
| Joanna | Vargas |
| Nanci | Vargas |
| Paola | Vargas |
| Michelle | Varikyan |
| Adelina | Vartanian |
| Nayeli | Vasquez |
| Karyn | Vasquez-Hamilton |
| Paige | Vasseur |
| Liz | Vatert |
| Keyera | Vaughn |
| Araceli | Vazquez |
| Berenice | Vega |
| Ashley | Velasco |
| Mariani | Velasco |
| Raul | Velasquez |
| Vanessa | Velazquez |
| Kaushik | Vemareddy |
| Ruthvik | Vemareddy |
| Cheyenne | Verbish |
| Michelle | Verdugo |
| Gabriela | Vergara |
| Tai | Vernon |
| Tracy | Vidal |
| Donna | Vierra |
| Leah | Villa |
| Samantha | Villacorta |
| Paulina | Villalobos |
| Chaniel | Villanueva |
| Lateaka | Vinson |
| Wendy | Vitulano |
| Pepples | Vlado |
| Jessica | Voelpel |
| Traci | Vrana |
| Carrie | Vyvlecka-Trujillo/Schaefer |
| Paul | Wachter |
| Valarie | Wade |
| Charli | Waden |
| Erin | Waggoner |
| Ilea | Wahla |
| Jamie | Walker |
| Erica | Wallace |

Exhibit A

| First Name | Last Name |
|---|---|
| Suzanne | Wallach |
| Lori | Waller |
| Corine | Walworth |
| Ramina | Warda |
| Katrina | Wargo |
| Minette | Warren |
| Stacie | Warren |
| Fallon | Washington |
| Raymond | Washington |
| Lucas | Wasiak |
| Jasmin | Watson |
| Stephanie | Watson |
| Karen | Watts |
| Nicole | Weaver |
| Caley | Webb |
| Ryan | Webb |
| Rolla | Weed |
| Nancy | Weinberger |
| Grace | Weissmuller |
| Gina | Weitl |
| Jessica | Welch |
| Natalie | Weresow |
| Nancy | Werner |
| Deanna | West |
| Janelle | West |
| Jennifer | West |
| Tamera | West |
| Suzanna | Weston |
| Sarah | Wheeler |
| Victoria | Whelchel |
| Breanna | White |
| Deaidre | White |
| Gwendolyn | White |
| Nicholle | White |
| Tanya | White |
| Tracey | White |
| Samantha | Wiggins |
| Amanda | Wilde |
| Adrienne | Wilhoit |
| Anesha | Williams |
| Carlynn | Williams |
| Jamie | Williams |
| Marcy | Williams |

Exhibit A

| First Name | Last Name |
|------------|-----------|
| Mariah | Williams |
| Nicole | Williams |
| Pattimiesha | Williams |
| Tia | Williams |
| Caitlin | Williamson |
| Latasha | Williamson |
| Julie | Willis |
| Chelsea | Wilson |
| Cherell | Wilson |
| Dawn | Wilson |
| Dina | Wilson |
| Nicholas | Wilson |
| Tiarra | Wilson |
| Wendy | Wilson |
| Winnie | Winnie |
| Rachelle | Wiseman |
| Nicole | Witkin |
| Alicia | Witt |
| Kelly | Witte |
| Rachel | Wizenberg |
| Kirsten | Wolfe |
| Shaina | Wolff-Greene |
| Anne | Wong |
| Cally | Wong |
| Jenny | Wong |
| Joshua | Wood |
| William | Wood |
| Thaddeus | Woodin |
| Sophia | Woodmansee |
| Ruth | Woodruff |
| Cynthia | Woods |
| Danielle | Woods |
| Lashandra | Woods |
| Dana | Woolsey |
| Laura | Wright |
| Princess | Wright |
| Esther | Wu |
| Melissa | Wyman |
| Kelsi | Wyss |
| Chou | Xiong |
| Sheila | Yamini |
| Rachel | Yammer |
| Mary | Yanez |

Exhibit A

| First Name | Last Name |
|---|---|
| Britinee | Yasukochi |
| Evelyn | Yates |
| Natalie | Yatsko |
| Niloo | Yazdinian |
| Liudmila | Yazykova |
| Margaret | Yean |
| Emin | Yeromian |
| Verjine | Yesaian |
| Maria | Yesayan |
| Iris | Yeung |
| Anna | Yoo |
| Donna | Yoo |
| Jiwon | Yoon |
| Lydia | You |
| Amy | Youhas |
| Shannon | Young |
| Tenaya | Young |
| Jessica | Youngblood |
| Randallynn | Youngblood |
| Rowan | Youssef |
| Demi | Yu |
| Feifan | Yu |
| Sabahattin | Yurt |
| Mary | Zaki |
| Ani | Zakinyan |
| Marlen | Zamacona |
| Mindy | Zambarda |
| Vanessa | Zamora |
| Jennifer | Zaragoza |
| Alondra | Zarate |
| Andrea | Zarkauskas |
| Erin | Zauss |
| Jenan | Zeid |
| Adam | Zeller |
| Barbara | Zendejas |
| Judy | Zeron |
| Zhicheng | Zhen |
| Annie | Zhou |
| Meng | Zhou |
| Sandy | Zhou |
| Teri | Zingale |
| Alexandria | Zocevic |
| Romina | Zograbian |

Exhibit A

| First Name | Last Name |
| --- | --- |
| Heather | Zuckswert |
| Samantha | Zuniga |

Exhibit E

# BakerHostetler

Baker & Hostetler LLP

600 Anton Boulevard
Suite 900
Costa Mesa, CA 92626-7221

T  714.754.6600
F  714.754.6611
www.bakerlaw.com

Matthew D. Pearson
direct dial: 714.966.8882
mpearson@bakerlaw.com

July 24, 2024

**VIA E-MAIL (NARE.KUPELIAN@ZIMMREED.COM)**

Nare Kupelian, Associate
Zimmerman Reed
3420 Wilshire Blvd., Suite 1080
Los Angeles, CA 90048

Re:    *Janie & Jack, LLC's Response to Pre-Filing Notice of Dispute / Confidential Settlement Communication*

Dear Ms. Kupelian:

My firm, Baker & Hostetler LLP, has been retained to represent Janie & Jack, LLC ("J&J") in connection with your June 18, 2024 "Pre-Filing Notice of Dispute" letter (the "Letter").  We are in receipt of the Letter and write in response to same.

## I.    <u>THE LETTER IS DEFICIENT.</u>

While we appreciate your alleged clients' attempt to comply with the dispute resolution provision in J&J's Terms of Use, the Letter fails in all aspects to provide the information required.

**First,** under the Terms of Use, "***the party*** asserting the Dispute shall first….provid[e] written notice to the other party." (*See* https://www.janieandjack.com/terms-of-use.html?lang=en_US (emphasis added).)  There is no "party" in the Letter.  Instead, there is a list of individuals who "may present against" J&J "legal claims."  These individuals do not provide: (1) their address, (2) their email address, (3) their telephone number, (4) whether they have created an account with J&J, or even (5) when they visited J&J's website (www.janieandjack.com), if they ever did.  Based on the information provided in the Letter, J&J has no way to determine (1) whether any of the individuals ever purchased anything from J&J, (2) whether any of the individuals ever created an account with J&J, or, perhaps most importantly, (3) whether J&J has any relationship with any of these individuals.  For all J&J can tell, the list of individuals attached to the Letter could be copied straight from the phone book.

**Second**, under the Terms of Use, the "party" must include with its written notice a description of "the facts and circumstances (including any relevant documentation) of the Dispute."  The Letter

Nare Kupelian
July 24, 2024
Page 2

fails entirely to provide this information.   Indeed, the Letter does not even specify what your "clients" believe J&J has done.   The Letter claims that J&J's "conduct in using certain website communication tracking software /embedded pixels supplied by and used in conjunction with certain third parties."   That statement includes no *facts* relating to what it is the individuals claim J&J actually did.   Moreover, the Letter fails to indicate what "communications" the "tracking software" actually collected.   Indeed, it appears that the Letter simply includes boilerplate allegations applicable to any online retailer.

**Finally**, under the Terms of Use, the "party" must "try in *good faith* to settle such Dispute."   No such "good faith" effort has occurred here.   Instead of identifying themselves to J&J or describing in detail their claims, your "clients" merely jump straight into the claims they may or may not bring against J&J, such as: (1) violation of the California Invasion of Privacy Act ("CIPA"), Cal. Penal Code § 631 *et seq.*; (2) the federal Wiretap Act, 18 USC § 2510 *et seq* ("ECPA"); and (3) "common laws for invasion of privacy and intrusion upon seclusion."   That is not a "good faith effort" to resolve their claims; that is a threat of statutory damages, nothing more.

## II.    J&J'S ARBITRATION PROVISION DOES NOT APPLY.

Under the Terms of Use, the "a Dispute shall be resolved through binding individual arbitration." (*See https://www.janieandjack.com/terms-of-use.html?lang=en_US*.)  "Dispute" is a defined term. It only includes: "any controversy, claim, action or dispute arising out of or related to" (1)  "any *transaction* conducted on the Sites" or (2) "the breach, enforcement, interpretation, or validity of this Agreement or any part of it." (emphasis added).

Nothing in the Letter suggests, let alone demonstrates, that the individuals' claims have anything to do with "the breach, enforcement, interpretation, or validity of this Agreement or any part of it." Therefore, for the arbitration provision to apply, the individuals' claims must "arise out of or relate to…any transaction conducted on the Sites."

But, without the information described above (i.e., information that J&J could use to identify the individuals in the attachment to the letter), there is simply no way to determine whether your "clients" ever completed a "transaction" on J&J's website. None of your "clients" claim in the Letter to have completed a transaction on J&J's website.  In fact, they hardly allege that they have visited J&J's website.  Absent such a an online "transaction" on J&J's website, the arbitration provision does not apply.

## III.    MASS ARBITRATION IS PROHIBITED.

Even if J&J's arbitration provision did apply to your "clients," they still cannot do what they threaten to do in the Letter—namely, file mass arbitrations.  The arbitration provision makes clear that:

> "[I]f your arbitration claim is filed at or around the time of other
> similar claims by the same or related counsel, you agree that your

Nare Kupelian
July 24, 2024
Page 3

claim may be temporarily stayed or phased to allow the AAA to establish efficient and fair adjudication procedures."

(*See* https://www.janieandjack.com/terms-of-use.html?lang=en_US.)

In the Letter, you indicate that your firm, Zimmerman Reed, plans to file, concurrently, numerous individual arbitrations. If your "clients" did, in fact, agree to J&J's Terms and Conditions, then they agreed not to engage in the very conduct you are threatening. To suggest otherwise would be to suggest that your "clients" breach their agreement with J&J (assuming they even have one).

Please let me know if you have any questions or concerns, or if you would like to discuss any of the above.

Sincerely,

Matthew D. Pearson
Partner

Exhibit F

ZIMMERMAN | REED

August 2, 2024

*Via Email Only*

Matthew Pearson
Baker Hostetler
600 Anton Blvd
Suite 900
Costa Mesa, CA 92626-7221

> **Re:** **2,410 Claimants v. Janie & Jack LLC:**
> **June 18, 2024 Pre-Suit Notice of Claim and Your Letter Dated July 24, 2024**

Mr. Pearson:

We are in receipt of your letter dated July 24, 2024 regarding the above-referenced matter and wanted to respond to the points made. As set forth below, we disagree with your contentions that our pre-filing notice letter of June 18, 2024 to Janie & Jack LLC ("J&J") was in any way deficient but remain open to discuss any of these issues. Please let us know if you would like to set a time to discuss.

**A.      The June 18, 2024 Pre-Filing Notice Letter Is Not Deficient:**

>    **1.      The Prefiling Notice Letter Identified Each of the 2,410 Parties Presenting Claims Against J&J.**

In your letter, you first allege that our prefiling letter to J&J was deficient because it failed to identify the parties presenting disputes against J&J. We disagree. Our letter satisfied any and all requirements in J&J's Terms for providing notice and an opportunity to discuss resolution prior to filing claims in any forum. J&J's Terms (eff. date 2/22/23) provide:

> In the event of any controversy, claim, action or dispute arising out of or related to any transaction conducted on the Sites, or the breach, enforcement, interpretation, or validity of this Agreement or any part of it ("Dispute"), the party asserting the Dispute shall first try in good faith to settle such Dispute by providing written notice to the other party (by first class or registered mail) describing the facts and circumstances (including any relevant documentation) of the Dispute and allowing the receiving party thirty (30) days in which to respond to or settle the Dispute.

As was clear from our letter, the "parties" asserting the individual disputes were the persons identified on Exhibit A to the July 18, 2024 letter, which identified 2,410 individuals by name. As our June 18 letter explained:

> "We write at this time to inform you of the potential legal claims that approximately 2,410 of our clients (collectively referred to as "Claimants") may present against you and to request the opportunity to discuss informal resolution

August 2, 2024
Page 2

> prior to the formal filing of any claims in the American Arbitration Association
> ("AAA"). The Claimants that we represent are identified in the enclosed Exhibit
> A."

In turn, each of the 2,410 individuals listed on Exhibit A was a party who presented J&J notice of a "controversy, claim, action or dispute arising out of or related to any transaction conducted on the Sites." Further, the letter goes on to describe how each individual Claimant listed on Exhibit A visited the J&J website and was subjected to the common tracking practices that J&J arranged to engage with third-parties through embedded pixel codes.

Your contention that each of the 2,410 individuals identified had to also provide additional information in the letter including: "(1) their address, (2) their email address, (3) their telephone number, (4) whether they have created an account with J&J, or even (5) when they visited J&J's website (www.janieandjack.com)," is unfounded. The Terms of Use, which J&J drafted, do not state that any such additional information is required to be contained in a pre-filing notice letter for the letter to be valid. While some of this information may be appropriate to exchange at a later procedural stage once a case is filed, it is not a stated requirement or condition precedent for the prefiling notice letter to be valid under the terms that J&J drafted.

Further, the individual Claimants' phone, email and/or other contact information is not necessary at this point. For purposes of any notice or other communications to any Claimant listed on Exhibit A regarding these disputes, please direct those to our office.

**2.      The June 18 Prefiling Notice Letter Described the Facts and Circumstances of the Dispute.**

Contrary to the contentions in your letter, the June 18, 2024 prefiling notice also described the facts and circumstances of each of the 2,410 individual Claimants' legal disputes with J&J. The June 18 letter specifically described the common, online tracking practices by third-parties that J&J transacted with that are alleged to violate applicable laws including the California Invasion of Privacy Act ("CIPA"), Cal. Pen. Code §631 *et seq.* and the Wiretap Act, 18 USC § 2510 *et. seq.* ("ECPA"), including the following:

> "Claimants are consumers who during the past year interacted with your website,
> www.janieandjack.com. The disputes at issue here center around your conduct in
> using certain website communication tracking software /embedded pixels
> supplied by and used in conjunction with certain third-parties. This includes, but
> is not limited to, third-parties' software such as Granify and Full Story that are
> used to monitor, read and/or record Claimants' interactions with your website
> without obtaining prior consent. The tracking activity at issue includes the
> interception, reading and/or recording of Claimants' mouse movements, clicks,
> keystrokes, scrolls, pageviews, date, time and duration of visits, and/or other
> personal information while the communications are in transit by you or third
> parties you had agreements with. Upon information and belief, the third-party
> entity(s) providing the software intercepted Claimants' private communications

August 2, 2024
Page 3

> and then supplied it back to you, pursuant to agreement, and used it in a variety of ways to increase sales and revenue, including marketing.

> Your use of tracking software violates applicable laws, including but not limited to the California Invasion of Privacy Act ("CIPA"), Cal. Pen. Code §631 *et seq.*, the federal Wiretap Act, 18 USC § 2510 *et. seq.* ("ECPA"), and common laws for invasion of privacy and intrusion upon seclusion. "

The same common practices described in the June 18 letter, apply to the claims of each Claimant listed on Exhibit A. While this case would have been appropriate to proceed as a class action, J&J attempted to prevent that through the arbitration clause in its Terms of Use stating that all claims were required to proceed in arbitration at AAA.

In light of the foregoing description of the ongoing and continuing practices being challenged, your contention that the letter fails to specify what J&J has done to put it on notice of what Claimants complain of is incorrect. If your client denies that it engaged in such tracking activities through its arrangements with third-parties providing the pixel codes embedded on the J&J website, please explain.


### 3.        The June 18, 2024 Letter Did Not Fail to Try to Settle the Disputes.

Next, you contend that the June 18 notice letter failed to try to engage in good faith efforts to settle the parties' disputes. Again, your contentions are misplaced. The June 18 letter specifically invited J&J to engage in such settlement discussions with all Claimants, as follows:

> We write at this time to inform you of the potential legal claims that approximately 2,410 of our clients (collectively referred to as "Claimants") may present against you *and to request the opportunity to discuss informal resolution prior to the formal filing of any claims* in the American Arbitration Association ("AAA"). … *We request an opportunity to discuss the claims at your convenience, either directly or through a third-party neutral, to see if a reasonable resolution may be possible in advance….*

> ***

> **…** We are prepared to proceed to file individual arbitrations on behalf of each Claimant before AAA, seeking all available relief. *However, we are hopeful that early discussions could be productive before the parties direct their resources to individual arbitrations.*

> Pursuant to the Terms, Claimants claims are hereby considered commenced with the delivery of this notice. *We request a response from you within 30 days of the date of this letter as to whether you are willing to engage in early resolution discussions or if Claimants will need to advance their claims through AAA. We look forward to your response.*

We are not sure what else you and J&J believe was necessary, but I do not think the above passages can be characterized as anything but an invitation to J&J to discuss resolution of the

August 2, 2024
Page 4

identified legal disputes, presented in good faith. The letter specifically asked J&J to let us know if it was willing to engage in dispute resolution discussions within the 30-day period, after Claimants indicated that they were. Rather than indicate that it was, we received your July 24th letter which in no place indicated that J&J was willing to engage in such settlement discussions. To avoid any confusion on this issue, we again ask that if J&J would like to engage in mediation or other dispute resolution discussions at this time, to please let us know immediately.

**B.      Applicability of J&J'S Arbitration Provision**

Your letter argues that J&J's arbitration provision does not apply, however, our letter makes clear that all claims and disputes presented relate to J&J's transactions with third parties to place tracking pixels and codes on the J&J website through which Claimant's online communications when using the J&J website were intercepted by the third-parties. *See* June 18 letter:

> The tracking activity at issue includes the interception, reading and/or recording of Claimants' mouse movements, clicks, keystrokes, scrolls, pageviews, date, time and duration of visits, and/or other personal information while the communications are in transit by you or third parties you had agreements with. Upon information and belief, the third-party entity(s) providing the software intercepted Claimants' private communications and then supplied it back to you, pursuant to agreement, and used it in a variety of ways to increase sales and revenue, including marketing.

We disagree with your contention that the foregoing does not present a dispute that arises out of or relates to a transaction conducted on the J&J website, and therefore does not fall within the arbitration provision in J&J's Terms. However, as J&J's position is that none of the 2,410 Claimants' claims are subject to the arbitration clause in J&J's Terms of Use and there is no agreement to arbitrate, we will consider our options as to available forums to present the claims.

**C.      Nothing Prohibits the Filing of All Claimants' Claims.**

We also disagree with your position that the following language addressing stays or phased proceedings in AAA prohibit the filing of Claimants' claims:

> "[I]f your arbitration claim is filed at or around the time of other similar claims by the same or related counsel, you agree that your claim may be temporarily stayed or phased to allow the AAA to establish efficient and fair adjudication procedures."

First, as the passage you quote references, the claims have first to be filed before they can be stayed or phased. Such filings would not amount to any type of breach of contract. Second, courts have held that such batching and stay provisions are unconscionable for a number of reasons. *See generally MacCelland v Cellco*, 609 F.Supp.3d 1024 (N.D. Cal. 2022). Such issues, however, can be addressed at the appropriate stage.

August 2, 2024
Page 5

Based on the foregoing, we disagree with the contentions in your July 24 letter. We remain willing, however, to engage in prompt settlement discussions, either through mediation before a qualified neutral or some other dispute resolution mechanism, including direct talks, if J&J indicates that it is agreeable to do that.


Sincerely,


Nare Kupelian
Attorney | 310.752.9388 | Nare.Kupelian@zimmreed.com

Exhibit G

**AMERICAN ARBITRATION ASSOCIATION**®

**DEMAND FOR ARBITRATION
CONSUMER ARBITRATION RULES**

Complete this form to start arbitration under an arbitration agreement in a contract.

| |
|---|
| 1. Which party is sending in the filing documents? *(check one)* ☑ Consumer ☐ Business |
| 2. Briefly explain the dispute:<br>Claimant's dispute challenges Janie and Jack, LLC ("Respondent's") common conduct using certain tracking software supplied by and used in conjunction with certain third-parties, including but not limited to Quantum Metric, to monitor and record Claimant's interactions with Respondent's website, www.janieandjack.com, without the prior consent of Claimant, in violation of the Calif. Invasion of Privacy Act , Pen. Code §631 et seq., the Wiretap Act, 18 USC §2510 et seq.; the UCL; Bus & Prof. Code §17200; CLRA, Civil Code §1750 et seq.; and the common law (invasion of privacy, intrusion upon seclusion), all as further described on Attachment A hereto. |
| 3. Specify the amount of money in dispute, if any: $    Claimant seeks all statutory damages and other relief available, including $5,000 per violation under CIPA and EPCA, and $10,000 per violation under Wiretap Act. |
| 4. State any other relief you are seeking:<br><br>☑ Attorney Fees  ☑ Interest  ☑ Arbitration Costs  ☑ Other; explain:   Claimant requests that Respondent pay all arbitration fees and costs. |
| 5. Identify the requested city and state for the hearing if an in-person hearing is held:<br><br>City:   Los Angeles             State:   California |
| 6. Please provide contact information for both the Consumer and the Business. Attach additional sheets or forms as needed. |

**Consumer:**

| | | |
|---|---|---|
| Name:   Shaila            Ladiwalla | | |
| Address:   ▬▬▬▬▬ | | |
| City:   ▬▬ | State:   Select... ▬ | Zip Code:   ▬▬ |
| Telephone:   ▬▬▬ | Fax:   N/A | |
| Email Address:   ▬▬▬▬ | | |

**Consumer's Representative (if known):**

| | | |
|---|---|---|
| Name:   Caleb Marker; Nare Kupelian | | |
| Firm:   Zimmerman Reed LLP | | |
| Address:   6420 Wilshire Boulevard, Suite 1080 | | |
| City:   Los Angeles | State:   California | Zip Code:   90048 |
| Telephone:   (612) 341-0400 | Fax:   (612) 341-0844 | |
| Email Address:   cipaclaims@zimmreed.com | | |

**Business:**

| | | |
|---|---|---|
| Name:   Janie & Jack, LLC | | |
| Address:   225 Bush St., Floor 13 | | |
| City:   San Francisco | State:   California | Zip Code:   94104 |
| Telephone:   Unknown | Fax:   Unknown | |
| Email Address:   Unknown | | |

**AMERICAN ARBITRATION ASSOCIATION**®

**DEMAND FOR ARBITRATION**
**CONSUMER ARBITRATION RULES**

| | | |
|---|---|---|
| **Business' Representative (if known):** | | |
| Name:  Matthew Pearson; Elly Cordero | | |
| Firm:  BakerHostetler LLP | | |
| Address:  600 Anton Blvd. | | |
| City:  Costa Mesa | State:  California | Zip Code:  92626 |
| Telephone:  (714) 754-6600 | Fax:  (714) 754-6611 | |
| Email Address:  mpearson@bakerlaw.com; ecordero@bakerlaw.com | | |
| Date:  9/20/2024 | | |

**7. Send a copy of this completed form to the AAA together with:**

- A clear, legible copy of the contract containing the parties' agreement to arbitrate disputes;

- The proper filing fee (filing fee information can be found in the Costs of Arbitration section of the Consumer Arbitration Rules); and

- A copy of the court order, if arbitration is court-ordered.

**8. Send a copy of the completed form and any attachments to all parties and retain a copy of the form for your records.**

To file by mail, send the initial filing documents and the filing fee to: AAA Case Filing Services, 1101 Laurel Oak Road, Suite 100, Voorhees, NJ 08043.

To file online, visit **www.adr.org** and click on **File or Access Your Case** and follow directions. To avoid the creation of duplicate filings, the AAA requests that the filing documents and payment be submitted together. When filing electronically, no hard copies are required.

Pursuant to Section 1284.3 of the California Code of Civil Procedure, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the California Arbitration Act, and to all consumer arbitrations conducted in California. If you believe that you meet these requirements, you must submit a completed Affidavit for Waiver of Fees, available on our website.

Pursuant to New Jersey Statutes § 2A:23B-1 et seq, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the New Jersey Arbitration Act, and to all consumer arbitrations conducted in New Jersey. If you believe that you meet these requirements, you must submit a completed Affidavit for Waiver of Fees, available on our website.

**AMERICAN ARBITRATION ASSOCIATION**®

**DEMAND FOR ARBITRATION**
**CONSUMER ARBITRATION RULES**

Complete this form to start arbitration under an arbitration agreement in a contract.

| |
|---|
| 1. Which party is sending in the filing documents? *(check one)* ☑ Consumer ☐ Business |
| 2. Briefly explain the dispute:<br>Claimant's dispute challenges Janie and Jack, LLC ("Respondent's") common conduct using certain tracking software supplied by and used in conjunction with certain third-parties, including but not limited to Quantum Metric, to monitor and record Claimant's interactions with Respondent's website, www.janieandjack.com, without the prior consent of Claimant, in violation of the Calif. Invasion of Privacy Act , Pen. Code §631 et seq., the Wiretap Act, 18 USC §2510 et seq.; the UCL; Bus & Prof. Code §17200; CLRA, Civil Code §1750 et seq.; and the common law (invasion of privacy, intrusion upon seclusion), all as further described on Attachment A hereto. |
| 3. Specify the amount of money in dispute, if any: $   Claimant seeks all statutory damages and other relief available, including $5,000 per violation under CIPA and EPCA, and $10,000 per violation under Wiretap Act. |
| 4. State any other relief you are seeking:<br><br>☑ Attorney Fees ☑ Interest ☑ Arbitration Costs ☑ Other; explain:   Claimant requests that Respondent pay all arbitration fees and costs. |
| 5. Identify the requested city and state for the hearing if an in-person hearing is held:<br><br>City:  Los Angeles                                State:  California |
| 6. Please provide contact information for both the Consumer and the Business. Attach additional sheets or forms as needed. |

**Consumer:**

| | | |
|---|---|---|
| Name:  Tizita                              Ladouceur | | |
| Address:  ██████████ | | |
| City:  ██████ | State:  Select... ██ | Zip Code: ██████ |
| Telephone: ██████████ | Fax:  N/A | |
| Email Address: ████████████████ | | |

**Consumer's Representative (if known):**

| | | |
|---|---|---|
| Name:  Caleb Marker; Nare Kupelian | | |
| Firm:  Zimmerman Reed LLP | | |
| Address:  6420 Wilshire Boulevard, Suite 1080 | | |
| City:  Los Angeles | State:  California | Zip Code:  90048 |
| Telephone:  (612) 341-0400 | Fax:  (612) 341-0844 | |
| Email Address:  cipaclaims@zimmreed.com | | |

**Business:**

| | | |
|---|---|---|
| Name:  Janie & Jack, LLC | | |
| Address:  225 Bush St., Floor 13 | | |
| City:  San Francisco | State:  California | Zip Code:  94104 |
| Telephone:  Unknown | Fax:  Unknown | |
| Email Address:  Unknown | | |

**AMERICAN ARBITRATION ASSOCIATION®**

**DEMAND FOR ARBITRATION
CONSUMER ARBITRATION RULES**

| Business' Representative (if known): | | |
|---|---|---|
| Name:  Matthew Pearson; Elly Cordero | | |
| Firm:  BakerHostetler LLP | | |
| Address:  600 Anton Blvd. | | |
| City:  Costa Mesa | State:  California | Zip Code:  92626 |
| Telephone:  (714) 754-6600 | Fax:  (714) 754-6611 | |
| Email Address:  mpearson@bakerlaw.com; ecordero@bakerlaw.com | | |
| Date:  9/20/2024 | | |

**7. Send a copy of this completed form to the AAA together with:**

- A clear, legible copy of the contract containing the parties' agreement to arbitrate disputes;
- The proper filing fee (filing fee information can be found in the Costs of Arbitration section of the Consumer Arbitration Rules); and
- A copy of the court order, if arbitration is court-ordered.

**8. Send a copy of the completed form and any attachments to all parties and retain a copy of the form for your records.**

To file by mail, send the initial filing documents and the filing fee to: AAA Case Filing Services, 1101 Laurel Oak Road, Suite 100, Voorhees, NJ 08043.

To file online, visit **www.adr.org** and click on **File or Access Your Case** and follow directions. To avoid the creation of duplicate filings, the AAA requests that the filing documents and payment be submitted together. When filing electronically, no hard copies are required.

Pursuant to Section 1284.3 of the California Code of Civil Procedure, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the California Arbitration Act, and to all consumer arbitrations conducted in California. If you believe that you meet these requirements, you must submit a completed Affidavit for Waiver of Fees, available on our website.

Pursuant to New Jersey Statutes § 2A:23B-1 et seq, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the New Jersey Arbitration Act, and to all consumer arbitrations conducted in New Jersey. If you believe that you meet these requirements, you must submit a completed Affidavit for Waiver of Fees, available on our website.

**AMERICAN ARBITRATION ASSOCIATION®**

**DEMAND FOR ARBITRATION
CONSUMER ARBITRATION RULES**

Complete this form to start arbitration under an arbitration agreement in a contract.

| |
|---|
| 1. Which party is sending in the filing documents? *(check one)* ☑ Consumer ☐ Business |

2. Briefly explain the dispute:
Claimant's dispute challenges Janie and Jack, LLC ("Respondent's") common conduct using certain tracking software supplied by and used in conjunction with certain third-parties, including but not limited to Quantum Metric, to monitor and record Claimant's interactions with Respondent's website, www.janieandjack.com, without the prior consent of Claimant, in violation of the Calif. Invasion of Privacy Act , Pen. Code §631 et seq., the Wiretap Act, 18 USC §2510 et seq.; the UCL; Bus & Prof. Code §17200; CLRA, Civil Code §1750 et seq.; and the common law (invasion of privacy, intrusion upon seclusion), all as further described on Attachment A hereto.

3. Specify the amount of money in dispute, if any: $   Claimant seeks all statutory damages and other relief available, including $5,000 per violation under CIPA and EPCA, and $10,000 per violation under Wiretap Act.

4. State any other relief you are seeking:

☑ Attorney Fees  ☑ Interest  ☑ Arbitration Costs  ☑ Other; explain:   Claimant requests that Respondent pay all arbitration fees and costs.

5. Identify the requested city and state for the hearing if an in-person hearing is held:

City:  Los Angeles                                State:  California

6. Please provide contact information for both the Consumer and the Business. Attach additional sheets or forms as needed.

**Consumer:**

| | | |
|---|---|---|
| Name:  Janismarie                    Lafreniere | | |
| Address:  ███████ | | |
| City:  ████ | State:  Select...  ██ | Zip Code:  ██ |
| Telephone:  ███████ | Fax:  N/A | |
| Email Address:  ████████████ | | |

**Consumer's Representative (if known):**

| | | |
|---|---|---|
| Name:  Caleb Marker; Nare Kupelian | | |
| Firm:  Zimmerman Reed LLP | | |
| Address:  6420 Wilshire Boulevard, Suite 1080 | | |
| City:  Los Angeles | State:  California | Zip Code:  90048 |
| Telephone:  (612) 341-0400 | Fax:  (612) 341-0844 | |
| Email Address:  cipaclaims@zimmreed.com | | |

**Business:**

| | | |
|---|---|---|
| Name:  Janie & Jack, LLC | | |
| Address:  225 Bush St., Floor 13 | | |
| City:  San Francisco | State:  California | Zip Code:  94104 |
| Telephone:  Unknown | Fax:  Unknown | |
| Email Address:  Unknown | | |

AMERICAN ARBITRATION ASSOCIATION®

**DEMAND FOR ARBITRATION
CONSUMER ARBITRATION RULES**

| Business' Representative (if known): | | |
|---|---|---|
| Name:  Matthew Pearson; Elly Cordero | | |
| Firm:  BakerHostetler LLP | | |
| Address:  600 Anton Blvd. | | |
| City:  Costa Mesa | State:  California | Zip Code:  92626 |
| Telephone:  (714) 754-6600 | Fax:  (714) 754-6611 | |
| Email Address:  mpearson@bakerlaw.com; ecordero@bakerlaw.com | | |
| Date:  9/20/2024 | | |

**7. Send a copy of this completed form to the AAA together with:**

- A clear, legible copy of the contract containing the parties' agreement to arbitrate disputes;
- The proper filing fee (filing fee information can be found in the Costs of Arbitration section of the Consumer Arbitration Rules); and
- A copy of the court order, if arbitration is court-ordered.

**8. Send a copy of the completed form and any attachments to all parties and retain a copy of the form for your records.**

To file by mail, send the initial filing documents and the filing fee to: AAA Case Filing Services, 1101 Laurel Oak Road, Suite 100, Voorhees, NJ 08043.

To file online, visit **www.adr.org** and click on **File or Access Your Case** and follow directions. To avoid the creation of duplicate filings, the AAA requests that the filing documents and payment be submitted together. When filing electronically, no hard copies are required.

Pursuant to Section 1284.3 of the California Code of Civil Procedure, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the California Arbitration Act, and to all consumer arbitrations conducted in California. If you believe that you meet these requirements, you must submit a completed Affidavit for Waiver of Fees, available on our website.

Pursuant to New Jersey Statutes § 2A:23B-1 et seq, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the New Jersey Arbitration Act, and to all consumer arbitrations conducted in New Jersey. If you believe that you meet these requirements, you must submit a completed Affidavit for Waiver of Fees, available on our website.

AMERICAN ARBITRATION ASSOCIATION®

**DEMAND FOR ARBITRATION
CONSUMER ARBITRATION RULES**

Complete this form to start arbitration under an arbitration agreement in a contract.

| |
|---|
| 1. Which party is sending in the filing documents? *(check one)* ☑ Consumer ☐ Business |
| 2. Briefly explain the dispute:<br>Claimant's dispute challenges Janie and Jack, LLC ("Respondent's") common conduct using certain tracking software supplied by and used in conjunction with certain third-parties, including but not limited to Quantum Metric, to monitor and record Claimant's interactions with Respondent's website, www.janieandjack.com, without the prior consent of Claimant, in violation of the Calif. Invasion of Privacy Act , Pen. Code §631 et seq., the Wiretap Act, 18 USC §2510 et seq.; the UCL; Bus & Prof. Code §17200; CLRA, Civil Code §1750 et seq.; and the common law (invasion of privacy, intrusion upon seclusion), all as further described on Attachment A hereto. |
| 3. Specify the amount of money in dispute, if any: $  Claimant seeks all statutory damages and other relief available, including $5,000 per violation under CIPA and EPCA, and $10,000 per violation under Wiretap Act. |
| 4. State any other relief you are seeking:<br>☑ Attorney Fees  ☑ Interest  ☑ Arbitration Costs  ☑ Other; explain:  Claimant requests that Respondent pay all arbitration fees and costs. |
| 5. Identify the requested city and state for the hearing if an in-person hearing is held:<br>City:  Los Angeles                    State:  California |
| 6. Please provide contact information for both the Consumer and the Business. Attach additional sheets or forms as needed. |

**Consumer:**

| | | |
|---|---|---|
| Name:  Dhanya                    Lakshmi | | |
| Address:  ▮▮▮▮▮▮▮▮▮ | | |
| City:  ▮▮▮ | State:  Select... ▮ | Zip Code: ▮▮▮ |
| Telephone:  ▮▮▮▮▮ | Fax:  N/A | |
| Email Address:  ▮▮▮▮▮▮▮ | | |

**Consumer's Representative (if known):**

| | | |
|---|---|---|
| Name:  Caleb Marker; Nare Kupelian | | |
| Firm:  Zimmerman Reed LLP | | |
| Address:  6420 Wilshire Boulevard, Suite 1080 | | |
| City:  Los Angeles | State:  California | Zip Code:  90048 |
| Telephone:  (612) 341-0400 | Fax:  (612) 341-0844 | |
| Email Address:  cipaclaims@zimmreed.com | | |

**Business:**

| | | |
|---|---|---|
| Name:  Janie & Jack, LLC | | |
| Address:  225 Bush St., Floor 13 | | |
| City:  San Francisco | State:  California | Zip Code:  94104 |
| Telephone:  Unknown | Fax:  Unknown | |
| Email Address:  Unknown | | |

AMERICAN ARBITRATION ASSOCIATION®

**DEMAND FOR ARBITRATION
CONSUMER ARBITRATION RULES**

| | | |
|---|---|---|
| **Business' Representative (if known):** | | |
| Name:  Matthew Pearson; Elly Cordero | | |
| Firm:  BakerHostetler LLP | | |
| Address:  600 Anton Blvd. | | |
| City:  Costa Mesa | State:  California | Zip Code:  92626 |
| Telephone:  (714) 754-6600 | Fax:  (714) 754-6611 | |
| Email Address:  mpearson@bakerlaw.com; ecordero@bakerlaw.com | | |
| Date:  9/20/2024 | | |

**7. Send a copy of this completed form to the AAA together with:**

- A clear, legible copy of the contract containing the parties' agreement to arbitrate disputes;
- The proper filing fee (filing fee information can be found in the Costs of Arbitration section of the Consumer Arbitration Rules); and
- A copy of the court order, if arbitration is court-ordered.

**8. Send a copy of the completed form and any attachments to all parties and retain a copy of the form for your records.**

To file by mail, send the initial filing documents and the filing fee to: AAA Case Filing Services, 1101 Laurel Oak Road, Suite 100, Voorhees, NJ 08043.

To file online, visit **www.adr.org** and click on **File or Access Your Case** and follow directions. To avoid the creation of duplicate filings, the AAA requests that the filing documents and payment be submitted together. When filing electronically, no hard copies are required.

Pursuant to Section 1284.3 of the California Code of Civil Procedure, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the California Arbitration Act, and to all consumer arbitrations conducted in California. If you believe that you meet these requirements, you must submit a completed Affidavit for Waiver of Fees, available on our website.

Pursuant to New Jersey Statutes § 2A:23B-1 et seq, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the New Jersey Arbitration Act, and to all consumer arbitrations conducted in New Jersey. If you believe that you meet these requirements, you must submit a completed Affidavit for Waiver of Fees, available on our website.

**AMERICAN ARBITRATION ASSOCIATION®**

**DEMAND FOR ARBITRATION**
**CONSUMER ARBITRATION RULES**

Complete this form to start arbitration under an arbitration agreement in a contract.

| |
|---|
| 1. Which party is sending in the filing documents? *(check one)* ☑ Consumer ☐ Business |

| |
|---|
| 2. Briefly explain the dispute:<br>Claimant's dispute challenges Janie and Jack, LLC ("Respondent's") common conduct using certain tracking software supplied by and used in conjunction with certain third-parties, including but not limited to Quantum Metric, to monitor and record Claimant's interactions with Respondent's website, www.janieandjack.com, without the prior consent of Claimant, in violation of the Calif. Invasion of Privacy Act , Pen. Code §631 et seq., the Wiretap Act, 18 USC §2510 et seq.; the UCL; Bus & Prof. Code §17200; CLRA, Civil Code §1750 et seq.; and the common law (invasion of privacy, intrusion upon seclusion), all as further described on Attachment A hereto. |

| |
|---|
| 3. Specify the amount of money in dispute, if any: $  Claimant seeks all statutory damages and other relief available, including $5,000 per violation under CIPA and EPCA, and $10,000 per violation under Wiretap Act. |

| |
|---|
| 4. State any other relief you are seeking:<br><br>☑ Attorney Fees  ☑ Interest  ☑ Arbitration Costs  ☑ Other; explain:  Claimant requests that Respondent pay all arbitration fees and costs. |

| |
|---|
| 5. Identify the requested city and state for the hearing if an in-person hearing is held:<br><br>City:  Los Angeles                    State:  California |

| |
|---|
| 6. Please provide contact information for both the Consumer and the Business. Attach additional sheets or forms as needed. |

**Consumer:**

| | | |
|---|---|---|
| Name:  Victoria          Lamar | | |
| Address:  ███████████████ | | |
| City:  ████ | State:  Select... ██ | Zip Code: ███ |
| Telephone:  ████████ | Fax:  N/A | |
| Email Address:  ██████████████ | | |

**Consumer's Representative (if known):**

| | | |
|---|---|---|
| Name:  Caleb Marker; Nare Kupelian | | |
| Firm:  Zimmerman Reed LLP | | |
| Address:  6420 Wilshire Boulevard, Suite 1080 | | |
| City:  Los Angeles | State:  California | Zip Code:  90048 |
| Telephone:  (612) 341-0400 | Fax:  (612) 341-0844 | |
| Email Address:  cipaclaims@zimmreed.com | | |

**Business:**

| | | |
|---|---|---|
| Name:  Janie & Jack, LLC | | |
| Address:  225 Bush St., Floor 13 | | |
| City:  San Francisco | State:  California | Zip Code:  94104 |
| Telephone:  Unknown | Fax:  Unknown | |
| Email Address:  Unknown | | |

**AMERICAN ARBITRATION ASSOCIATION®**

**DEMAND FOR ARBITRATION
CONSUMER ARBITRATION RULES**

| | | |
|---|---|---|
| **Business' Representative (if known):** | | |
| Name:  Matthew Pearson; Elly Cordero | | |
| Firm:  BakerHostetler LLP | | |
| Address:  600 Anton Blvd. | | |
| City:  Costa Mesa | State:  California | Zip Code:  92626 |
| Telephone:  (714) 754-6600 | Fax:  (714) 754-6611 | |
| Email Address:  mpearson@bakerlaw.com; ecordero@bakerlaw.com | | |
| Date:  9/20/2024 | | |

**7. Send a copy of this completed form to the AAA together with:**

- A clear, legible copy of the contract containing the parties' agreement to arbitrate disputes;
- The proper filing fee (filing fee information can be found in the Costs of Arbitration section of the Consumer Arbitration Rules); and
- A copy of the court order, if arbitration is court-ordered.

**8. Send a copy of the completed form and any attachments to all parties and retain a copy of the form for your records.**

To file by mail, send the initial filing documents and the filing fee to: AAA Case Filing Services, 1101 Laurel Oak Road, Suite 100, Voorhees, NJ 08043.

To file online, visit **www.adr.org** and click on **File or Access Your Case** and follow directions. To avoid the creation of duplicate filings, the AAA requests that the filing documents and payment be submitted together. When filing electronically, no hard copies are required.

Pursuant to Section 1284.3 of the California Code of Civil Procedure, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the California Arbitration Act, and to all consumer arbitrations conducted in California. If you believe that you meet these requirements, you must submit a completed Affidavit for Waiver of Fees, available on our website.

Pursuant to New Jersey Statutes § 2A:23B-1 et seq, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the New Jersey Arbitration Act, and to all consumer arbitrations conducted in New Jersey. If you believe that you meet these requirements, you must submit a completed Affidavit for Waiver of Fees, available on our website.

# Exhibit A

## SUPPLEMENT TO THE DEMAND FOR ARBITRATION

**2.      Briefly explain the dispute**:

1.      Janie and Jack is an online retailer of children's clothing. It operates the www.janieandjack.com website in and from its offices and facilities in San Francisco, California.

2.      Claimant's dispute challenges Janie and Jack ("Respondent's") common conduct using certain tracking software supplied by and used in conjunction with certain third-parties including but not limited to Full Story, to monitor and record Claimant's interactions with Respondent's website, www.janieandjack.com, without the prior consent of Claimant.  The tracking conduct at issue includes the interception, reading and/or recording of the content of Claimant's communications including but not limited to mouse movements, clicks, keystrokes, scrolls, pageviews, date, time and duration of visits, and/or other personal information, while in transit. Upon information and belief, Respondent embedded within its website a code(s) and has continuously operated at least one type of tracking software that was provided by a third party and allows the third party to intercept and read the content of Claimant's communications without Claimant's prior consent.  The tracking spyware/software was active and intercepted incoming data communications to Respondent's website the moment a visitor like Claimant accessed the site.  The information intercepted and read by the third-parties providing the software is then supplied back to Respondent pursuant to agreement and used by it in a variety of ways to increase sales and revenue, including marketing. The third-parties can also benefit from the data obtained through the tracking software embedded on Respondent's website.

3.      Claimant's claims accrued prior to October 1, 2023.  At relevant times between December 2022 and September 30, 2023, Claimant visited and used Respondent's website to search for and browse Janie and Jack products and had their activities subject to tracking programs embedded on the website, without affirmative consent. Claimant also did not open or review Respondent's privacy policy.  Such conduct violates the Calif. Invasion of Privacy Act, Pen. Code §631 *et seq.*, the Wiretap Act, 18 USC §2510 *et seq.*; the Unfair Competition Law; Bus & Prof. Code §17200 ("UCL"); Consumer Legal Remedies Act, Civil Code §1750 *et seq.*, ("CLRA"); and common law (invasion of privacy, intrusion upon seclusion), all as referenced herein, and is otherwise repugnant and contrary to the public and fundamental policies of the state of California.

4.      Through this filing, Claimant confirms their consent to resolving Claimant's claims through arbitration with the American Arbitration Association ("AAA") pursuant to the Terms of Use ("Terms") posted on Respondent's website at the time the initial tracking activities occurred and claims accrued, while reserving all right to challenge unconscionable, unenforceable and/or unlawful provisions.  The applicable Terms of Use are those that were published on the JanieandJack.com website with an effective date of February 22, 2023 ("Terms"). Claimant is over 18 years old and a resident of California and/or visited the Janie and Jack website while in the State of California.

5.      This claim is properly filed in AAA at this time as pre-filing notice was provided to Respondent in the manner directed on or prior to June 18, 2024 (and August 1, 2024) requesting an opportunity to discuss resolution prior to formal arbitration and describing the claims.  The parties' correspondence did not result in any agreement to resolve claims or engage in further

dispute resolution discussions.  Claimants' August 1, 2024 letter was not responded to, making all claims proper to file in AAA.  Any notice period has expired and all claims are ripe to proceed before AAA.

6.      The California State Legislature passed the California Invasion of Privacy Act ("CIPA") to protect the right of privacy of the people of California.  CIPA represents a fundamental policy of the state of California that is not subject to waiver.  *See generally Kearney v. Solomon Smith Barney, Inc.*, 39 Cal.4th 95, 116-119, 124-126 (2006) (addressing legislative history and concluding that California had greater interest than other states in protecting California residents from privacy invasions under Cal. Penal Code §§630-637.2).  The California Penal Code is clear in its prohibition against unauthorized tap or connection without the prior consent of the other person. CIPA applies to internet communications.  Section 631 creates four avenues for relief:

(1) where a person "by means of any machine, instrument, or contrivance, or in any other manner, intentionally taps, or makes any unauthorized connection ... with any telegraph or telephone wire, line, cable, or instrument";

(2) where a person "willfully and without consent of all parties to the communication, or in any unauthorized manner, reads, or attempts to read, or to learn the contents or meaning of any message, report, or communication while the same is in transit";

(3) where a person "uses, or attempts to use, in any manner, or for any purpose, or to communicate in any way, any information so obtained"; and

(4) where a person "aids, agrees with, employs, or conspires with any person or persons to unlawfully do, or permit, or cause to be done any of the acts or things mentioned above."

Cal. Penal Code § 631(a).

7.      At minimum, with Respondent's aid and coordination, the third-party that Respondent dealt with violated the second prong of §631(a) when the third-party(s) tracked, intercepted, and read the content of Claimant's online communications to learn their meaning while in transit.  In addition, Respondent violated the fourth prong of §631(a) by employing and/or agreeing with the third-parties providing the tracking software to aid and assist in that process.  The violations at issue took place in California, when Claimant visited and used Respondent's website to browse and search for Janie and Jack products.

8.      The legislative intent for the CIPA reveals that the statute is to be construed broadly to effectuate its remedial purpose of protecting privacy.  Section 630 of CIPA, which is titled "Legislative finding and intent" provides:

The Legislature hereby declares that advances in science and technology have led to the development of new devices and techniques for the purpose of eavesdropping upon private communications and that the invasion of privacy resulting from the continual and increasing use of such devices and techniques has created a serious threat to the free exercise of personal liberties and cannot be tolerated in a free and civilized society.

2

Cal. Penal Code § 630.

9.      The California Supreme Court has repeatedly found that the California Legislature intended CIPA to establish strong privacy protections.  For example, the California Supreme Court has stated: "In enacting [CIPA], the Legislature declared in broad terms its intent to protect the right of privacy of the people of this state from what it perceived as a serious threat to the free exercise of personal liberties that cannot be tolerated in a free and civilized society.  This philosophy appears to lie at the heart of virtually all the decisions construing [CIPA]." *Flanagan v. Flanagan*, 27 Cal. 4th 766, 775 (2002) (internal quotation marks, alterations, and citations omitted); *see also Tavernetti v. Superior Court*, 22 Cal. 3d 187, 195 (1978) ("Th[e] forceful expression of the constitutional stature of privacy rights [in California] reflects a concern previously evinced by the Legislature in enacting the invasion of privacy provisions of the Penal Code."); *Matera v. Google Inc.*, 2016 WL 8200619, at *21 (N.D. Cal. Aug. 12, 2016) (CIPA applies to "new technologies" and must be construed broadly to effectuate its remedial purpose of protecting privacy).  In light of this intent, the California Supreme Court has instructed courts to interpret CIPA in a manner that "fulfills the legislative purpose of [CIPA] by giving greater protection to privacy interests." *Flanagan*, 27 Cal. 4th at 775.

10.      The use of the tracking spyware was not instrumental or necessary to Respondent's provision of any of its goods or services.  Rather, the level and detail of information surreptitiously collected by Respondent and/or third parties it dealt was to gain an unlawful understanding of the habits and preferences of users to its website and then use that data for their own benefit and business purposes (including, increased sales).

11.      Upon information and belief, non-party Full Story is one entity that contracted with Janie and Jack to perform website tracking services by embedding a code on the Janie and Jack website that allowed it to read and intercept users' communications when using the website.  *See e.g.*, www.fullstory.com ("Watch real-time replays. Watch a real-time capture of hundreds of signals to gain a comprehensive understanding of your customers and enhance their experience."); https://www.fullstory.com/platform/session-insights/ ("Behavioral insights: Watch what your users are doing in real-time, then predict what they'll do next."). Upon information and belief, Respondent also transacted with other third-party tracker entities to conduct user behavior monitoring of website users.

12.      Respondent's tracking activities described herein also violated the federal Wiretap Act, 18 USC §2510 *et seq.*  The policies behind the Wiretap Act are similar to CIPA and the elements of the claims are also substantially similar to CIPA.  Courts have upheld such claims.  *See generally Price v. Carnival Corp.*, 2024 WL 221437 (S.D. Cal., Jan 19, 2024); *Smith v. Google, LLC*, 2024 WL 2808270, *7-8 (June 3, 2024).

13.      By way of the foregoing, Respondent violated CIPA, the Wiretap Act and common law (including claims for invasion of privacy and intrusion upon seclusion) and/or other applicable laws (including the UCL and CLRA) by using spyware (or agreeing with third-parties) to unlawfully intercept and obtain Claimant's electronic computer-to-computer data communications, via agreements with third-parties, including how Claimant interacted with Respondent's website, their clicks, keystrokes, search items, information imputed into the website and pages and content viewed while visiting the website without the prior knowledge or prior

consent of Claimant. Respondent aided, agreed, or employed third parties to access the communications and share the data captured.

14.     Respondent did not inform Claimant before the tracking activities commenced (and claims accrued) that it was secretly tracking Claimant's communications on the website or allowing, aiding, and abetting a third party to intercept and eavesdrop on them in real time, and obtain their affirmative consent in advance of such acts.     Further, the third-parties that Respondent dealt were not disclosed to Claimant and the third-parties did not obtain Claimant's affirmative consent in advance to intercept and read their communications while Respondent's website, in advance.     Violations of Claimant's statutory rights under CIPA and the Wiretap Act, even without more, constitute injury-in-fact because CIPA and Wiretap Act violations involve a violation of privacy rights.

15.     Further, through use of proxies and other devices, Respondent may attempt to hide and mask its use of such third-party tracking programs and make it difficult for consumers to detect such programs. Respondent may attempt to hide the presence of third-parties' tracking programs that it agreed to embed on its website behind their own domain name to try to appear as the first party.     To the extent done, such conduct would constitute additional deceptive and unfair conduct. Such conduct would also show the lack of affirmative, informed consent by Claimant in advance to the challenged practices.

16.     Section 631 of the CIPA gives rise to a claim for $5,000 in statutory damages for incidents in which §631 was violated.  The CIPA § 637.2 provides for damages of: "the greater of" $5,000 or "[t]hree times the amount of actual damages, *if any*, sustained by the plaintiff," and states that it is "not a necessary prerequisite to an action pursuant to this section that the plaintiff has suffered, or be threatened with, actual damages." Cal. Penal Code § 637.2(a), (c).

17.     The Wiretap Act permits recovery of additional statutory damages and other relief. 18 U.S.C. § 2520.

18.     In addition to monetary damages, Claimant seeks injunctive relief and declaratory relief pursuant to CIPA, the Wiretap Act, the California Consumer Legal Remedies Act (Civil Code §§1750 *et seq.*), the Unfair Competition Law (Cal. Bus. And Prof. Code §17200 et. seq.) and common law to stop and prevent the continuation of the practices complained which Claimant remains at risk of future violations of.  The challenged conduct is ongoing and threatens to harm and injure Claimant in the future unless enjoined (including through violation of statutory privacy rights and need to spend time protecting those rights with resulting costs, loss of income and need of counsel). Claimant also seeks reasonable attorneys' fees and costs as may be appropriate and allowed by the above laws, Code of Civil Procedure § 1021.5 and/or other applicable law.

19.     Claimant would not have dealt with and transacted on the websites to the degree they did if they had known about the tracking activities described herein.  As a result, they suffered injury and out-of-pocket loss.  At the very least, Claimant lost time on Respondent's website that could have been spent on more profitable uses, creating injury and loss.  In addition, Claimant has spent time protecting their rights in this action, that could have been spent on more profitable uses, creating injury and loss.

20.     Claimant reasonably expected that visits to Respondent's website would be private, and that Respondent would not be agreeing with third-parties to intercept or tap their communications with the website, particularly because, to the best of Claimant' knowledge and recollection, the website failed to present Claimant with a pop-up disclosure, clickwrap or affirmative consent form alerting Claimant that the visits to the website were monitored and recorded.  No advance disclosure of the identities of specific third-parties involved in the tracking activities and their use of the communications intercepted was made before the tracking activities were engaged in. Respondent does not place any disclosure of: a) the practices it engages in and challenged here; b) the third-parties it aids in the tracking activities challenged, in a clickwrap agreement that consumers like Claimant must agree before accessing the site and having their private data subject to tracking activities. Prior affirmative consent was not obtained by Respondent prior to engaging in the tracking.  Further, to avoid such conduct from being detected by consumers like Claimant, Respondent may attempt to mask the presence of third-party tracking programs that are embedded through use of proxy servers and/or other devices. Further, by failing to identify the particular third-parties whose tracking programs are embedded on Respondent's website, Respondent prevents users from learning of or reviewing and consenting to those third-parties' privacy policies and the like; other third-parties those entities may share information collected with, or providing consent.  While certain third-parties may require Respondent to make such disclosures to website users, it does not do so in advance of the commencement of the tracking activities.

21.     Claimant did not agree to any Privacy Policy of Respondent or the third-parties at any time.  To the best of Claimant's knowledge and recollection, Claimant never clicked on any privacy policy or otherwise indicated and provided their affirmative agreement to the terms of any such privacy policy before the tracking activity at issue began and claims accrued.  Privacy policies do not bind users: "where a website makes its terms of use available via a conspicuous hyperlink on every page of the website but otherwise provides no notice to users nor prompts them to take any affirmative action to demonstrate assent, even close proximity of the hyperlink to relevant buttons users must click on — without more — is insufficient to give rise to constructive notice." *Nguyen v. Barnes & Noble Inc.*, 763 F.3d 1171, 1178–79 (9th Cir. 2014); *see also Berman v. Freedom Financial Network, LLC*, 30 F.4th 849, 857-858 (9th Cir. 2022). Advance consent to any Privacy Policy is required; subsequent consent to any Privacy Policy cannot be provided to apply retroactively.  Further, any Privacy Policy was ambiguous and did not disclose the specific third-parties and tracking activities engaged in in the manner reasonable consumers could understand so to be able to obtain consent from consumers like Claimant.

22.     Respondent's website does not contain any clickwrap agreement where visitors to the website, before a browsing session starts, first receive a disclosure of online tracking activities by particularly identified third-parties used by Respondent and are required to provide affirmative consent to that tracking by clicking a box or the like before starting their browsing session(s). Importantly, and as noted, Respondent begins tracking its website users before they could ever first review or consent to any privacy terms.  Respondent's website simply has a hyperlink in small, nondescriptive text (same or smaller font, same color, no underline referencing hyperlink, no reference to content) at the bottom of the homepage that one must first scroll down (and first subject themselves to the challenged tracking activities) to even approach.  The website can be browsed by users of the website without any manifestation of assent to the particular terms that

may appear behind the small, hyperlinks at the bottom of the page. Retroactive consent is not valid. In sum, Respondent and third-parties it agreed with unlawfully tapped, made an unauthorized connection to, and intercepted Claimant's electronic communications through visits to Respondent's website, causing injuries, including violations of Claimant's substantive legal privacy rights under the above-referenced statutes and other law.

23.     Courts have held that an online vendor's agreement to embed tracking software that allows a third-party to read or intercept the content of a person's communications in transit while using their website gives rise to valid claims under § 631 of CIPA. *See Revitch v. New Moosejaw, LLC*, 2019 WL 5485330, at *2 (N.D. Cal. Oct. 23, 2019) citing *Ribas v. Clark*, 38 Cal. 3d at 360-61 (explaining that § 631 "was designed to 'protect a person placing or receiving a call from a situation where the person on the other end of the line permits an outsider to tap his telephone *or listen* in on the call' ") (emphasis in original); *see also Byars v. The Goodyear Tire and Rubber Co.*, 2023 WL 1788553 (C.D. Cal., Feb. 3, 2023) (same); *Saleh v. Nike, Inc.*, 562 F. Supp. 3d 503, 521 (C.D. Cal. 2021) (same); *Kaufman v. Papa John's Int'l, Inc.*, No. 22-cv-1492, 2024 WL 171363 (S.D. Cal. Jan. 12, 2024); *McClung v. Addshopper, Inc.*, No. 23-cv-019962024, WL 189006 (N.D. Cal. Jan. 17, 2024); *Gutierrez v. Converse, Inc.*, No. 2:23-cv-06547, 2023 WL 8939221 (C.D. Cal. Oct. 27, 2023); *D'Angelo v. Penny Opco, LLC*, No. 23-cv-0981, 2023 WL 7006793 (S.D. Cal. Oct. 24, 2023); *Augustine v. Lenovo*, No. 22-cv-2027, 2023 WL 4938050 (S.D. Cal. Aug. 2, 2023); *Garcia v Yeti Coolers, LLC*, 2023 WL 5736006 (C.D. Cal., Sept. 5, 2023); *Licea v. Jockey Int'l, Inc.*, No. 23STCV02906, 2023 Cal. Super. LEXIS 69728 (L.A. Cnty. Super. Ct. Aug. 11, 2023); *Licea v. Men's Wearhouse, LLC*, No. 23STCV02964, 2023 Cal. Super. LEXIS 46082 (L.A. Cnty. Super. Ct. July 24, 2023); *Licea v. Malwarebytes Inc.*, No. CIV SB 2224245 (Cal. Super. Ct. San Bernardino Cty. July 19, 2023); *Price v. Carnival, supra. See also, Smith v. Google*, 2024 WL 2808270 (N.D. Cal., June 3, 2024).

24.     Courts have held that website interactions such as mouse movements, clicks, scrolls, pages visited, keystrokes support a claim under §631(a) of CIPA. *Revitch v. New Moosejaw, LLC*, 2019 WL 5485330, at *1-2 (N.D. Cal. Oct. 23, 2019) ("[plaintiff's] interaction with the Moosejaw website is communication within the meaning of section 631." … "As an online patron *Revitch* requested information from Moosejaw by clicking on items of interest; Moosejaw responded by supplying that information. This series of requests and responses – whether online or over the phone – is communication."); *see also Saleh*, 562 F. Supp. 3d at 517-18. Here, the information captured by Respondent's third-party vendors' tracking activities falls within the range of information covered by the above-cited authorities. It appears that Respondent has installed codes in its website that allow third parties to intercept consumer communications and behavior (including clicks, keystrokes, scrolls, page views, etc.) while using Respondent's website. It also appears that such conduct is attempted to be hidden from consumers like Claimants, making the conduct difficult to detect. This further prevents informed consent by Claimant.

25.     Courts have held that a web-merchant (as Respondent is) may be held liable under CIPA §631(a) for "aid[ing], agree[ing] with, employ[ing]," or otherwise enabling a third-party's wiretapping via session replay, tracking/monitoring software and/or other similar practices. CIPA § 631(a); *see also Saleh v. Nike, Inc.*, 562 F. Supp. 3d 503, 521 (C.D. Cal. 2021) (sustaining CIPA § 631(a) claim against website owner that enabled wiretapping by third party); *Yoon v. Lululemon USA, Inc.*, 549 F. Supp. 3d 1073, 1083 (C.D. Cal. 2021) (same); *Revitch v. New Moosejaw, LLC*, 2019 WL 5485330, at *2 (N.D. Cal. Oct. 23, 2019) (same); *Byars v. The Goodyear Tire and Rubber Co.*, 2023 WL 1788553 (C.D. Cal., Feb. 3, 2023) (same).

6

26.     Respondent aided and allowed third parties to access and read Claimant's personal data in violation of the above-referenced statutes.   The personal data that was accessed and read by the third-parties had the capacity to benefit the third-parties.

27.     This dispute is subject to the Respondent's Terms of Use published on Respondent's website that were in effect at the time Claimant's claim accrued (prior to October 2023). One must access Respondent's website and first scroll down several screens (subjecting themselves to the challenged tracking activity and privacy law violations) before one can even reach the inconspicuous hyperlink to the Terms found at the bottom of the last screen on the website homepage, if it is noticed at all.  The hyperlink appears in small font and is not underlined, in a unique color or otherwise made conspicuous to users.  As noted above, the Terms are not part of a clickwrap agreement, and just prior to providing pre-filing notice and filing this Demand for Arbitration, Claimant first learned of the Terms of Use to determine the appropriate venue/forum and procedures for dispute resolution. Claimant now understands that there is a clause requiring dispute resolution in arbitration before AAA, not any court. This does not mean that Claimant provided affirmative consent in advance to the challenged tracking practices and privacy law violations described before they happened. Claimant did not provide prior consent to the privacy violations before they commenced.   Subsequent or retroactive consent to a contractual term (i.e., dispute resolution by arbitration) may be provided, but not to privacy law or other tort claims (CIPA or other privacy law violations) which require prior consent.

28.     Claims against Respondent are to be filed in this arbitration forum if they relate to Claimant's use of Respondent's website.  The Terms require Claimant to present any and all claims in arbitration before AAA on an individual basis.  The Federal Arbitration Act and / or California Arbitration Act permit these claims to proceed before AAA.  All conditions precedent, including the request for pre-filing dispute resolution has been satisfied.  A letter seeking to discuss and resolve claims was sent to Respondent on or about June 18, 2024 at the designated address.  The value of each claimants' claim does not exceed $9,999.99 inclusive of all costs and fees.   The Terms provide that Claimant is bound by the Terms and the arbitration agreement within by using the website.  ("You agree that the arbitration shall be conducted by the American Arbitration Association ("AAA") pursuant to its Consumer Arbitration Rules ("AAA Rules"), as modified by this Arbitration Agreement. "No signature is required.  Claimant used the website. By filing this demand Claimant further confirms their agreement to proceed with dispute resolution in the designated arbitration forum, AAA.  Respondent agreed to arbitrate claims with Claimant (and any person who uses the website) by publishing the Terms on the website with the arbitration agreement applicable to all website users.  The Terms are a contract of adhesion construed against the drafter, here Respondent. The Terms provide:

> **ACCEPTANCE OF THE TERMS OF USE**
> These terms of use are entered into by and between You and Janie and Jack, LLC (the "Company," "we," or "us"). The following terms and conditions, together with any documents they expressly incorporate by reference, including that certain Arbitration Agreement, that governs your use of and purchase of products from the Website (collectively, "Terms of Use"), govern your access to and use of janieandjack.com (the "Website"), including any content, functionality, and services offered on or through the Website, whether as a guest or a registered user.

Please read the Terms of Use carefully before you start to use the Website. ***By using the Website or by clicking to accept or agree to the Terms of Use when this option is made available to you, you accept and agree to be bound and abide by (a) these Terms of Use,*** (b) our Privacy Policy, which can be found at https://www.janieandjack.com/privacy-policy.html , (c) our Shipping Policy, which can be found at https://www.janieandjack.com/shipping-information.html , and (d) our Return Policy, which can be found at https://www.janieandjack.com/returns-policy.html , each incorporated herein by reference. If you do not want to agree to these Terms of Use, our Privacy Policy, Shipping Policy or Return Policy you must not access or use the Website.

This Website is offered and available to users who are thirteen (13) years of age or older and reside in the United States or any of its territories or possessions. By using this Website, you represent and warrant that you are of legal age to form a binding contract with the Company and meet all of the foregoing eligibility requirements. If you do not meet all of these requirements, you must not access or use the Website.

\*\*

GOVERNING LAW & VENUE

All matters relating to the Website and these Terms of Use, and any dispute or claim arising therefrom or related thereto (in each case, including non-contractual disputes or claims), shall be governed by and construed in accordance with the internal laws of the State of California without giving effect to any choice or conflict of law provision or rule (whether of the State of California or any other jurisdiction).

Mindful of the high cost of legal disputes, not only in dollars but also in time and energy, both you and Janie and Jack agree to the following dispute resolution procedure: In the event of any controversy, claim, action or dispute arising out of or related to any transaction conducted on the Sites, or the breach, enforcement, interpretation, or validity of this Agreement or any part of it ("Dispute"), the party asserting the Dispute shall first try in good faith to settle such Dispute by providing written notice to the other party (by first class or registered mail) describing the facts and circumstances (including any relevant documentation) of the Dispute and allowing the receiving party thirty (30) days in which to respond to or settle the Dispute. Notice shall be sent (a) to Janie and Jack at: Janie and Jack, LLC., 225 Bush Street, 13th Floor, San Francisco, California 94104, and (b) to you at: your last-used billing address or the billing and/or shipping address in your online profile.

Both you and Janie and Jack, LLC. agree that this dispute resolution procedure is a condition precedent which must be satisfied prior to initiating any arbitration or filing any claim against the other party.

\*\*

**ARBITRATION AGREEMENT**

To the extent you cannot resolve any Dispute through the informal dispute resolution procedure described above, *a Dispute shall be resolved through binding individual arbitration.* You agree to give up your right to go to court to assert or defend your rights under this Agreement and with respect to any Dispute. You and Janie and Jack, LLC expressly delegate to the arbitrator the authority to determine the arbitrability of any Dispute, including the scope, applicability, validity, and enforceability of this arbitration provision.

You may begin an arbitration proceeding by sending a letter requesting arbitration to the. *You agree that the arbitration shall be conducted by the American Arbitration Association ("AAA") pursuant to its Consumer Arbitration Rules ("AAA Rules"), as modified by this Arbitration Agreement.* The AAA Rules are available on the AAA's website www.adr.org, or by calling the AAA at (800) 778-7879. In the event the AAA is unavailable or unwilling to hear the Dispute, the parties shall agree to another arbitration provider. Payment of all filing, administration and arbitrator fees will be governed by the AAA's applicable rules. Janie and Jack, LLC will reimburse those fees for claims totaling less than $10,000 if the arbitrator rules in your favor on any material aspect of your claim. Janie and Jack, LLC waives its right to seek attorneys' fees and costs in arbitration. However, if your claim is deemed by the arbitrator to be frivolous or brought in bad faith or with an improper purpose, as measured by the standards of Federal Rule of Civil Procedure 11, then the arbitrator may award Janie and Jack, LLC the reimbursement of its costs and arbitration fees against you and/or your counsel. You may choose to have the arbitration conducted by telephone, based on written submissions, or in person in the county where you live or at another mutually agreed location. You further agree that if your arbitration claim is filed at or around the time of other similar claims by the same or related counsel, you agree that your claim may be temporarily stayed or phased to allow the AAA to establish efficient and fair adjudication procedures.

In lieu of arbitration, either you or Janie and Jack, LLC may bring any individual claim in small claims court consistent with the jurisdictional and dollar limits that may apply, as long as it is brought and maintained as an individual claim. You further agree that if your arbitration claim is filed at or around the time of other similar claims by the same or related counsel, you agree that your claim may be temporarily stayed or phased to allow the AAA to establish efficient and fair adjudication procedures.

This Arbitration Agreement shall be governed by, and interpreted, construed, and enforced in accordance with, the Federal Arbitration Act. The terms of the Arbitration Agreement provisions shall survive after this Agreement terminates or your use of the Sites ends. Except as set forth above, if any portion of this Arbitration Agreement is deemed invalid or unenforceable, it will not invalidate the remaining portions of the Arbitration Agreement.

**WAIVER OF RIGHT TO BRING CLASS ACTIONS AND REPRESENTATIVE CLAIMS.**

All arbitrations shall proceed on an individual basis. The arbitrator is empowered to resolve the Dispute with the same remedies available in court, however, any relief must be individualized to you and shall not affect any other customer. YOU AND JANIE AND JACK, LLC AGREE THAT EACH MAY BRING CLAIMS AGAINST THE OTHER IN ARBITRATION ONLY IN YOUR OR THEIR RESPECTIVE INDIVIDUAL CAPACITIES AND IN SO DOING YOU AND JANIE AND JACK, LLC HEREBY WAIVE THE RIGHT TO A TRIAL BY JURY, TO ASSERT OR PARTICIPATE IN A CLASS ACTION LAWSUIT OR CLASS ACTION ARBITRATION (EITHER AS A NAMED-PLAINTIFF OR CLASS MEMBER), AND TO ASSERT OR PARTICIPATE IN ANY JOINT OR CONSOLIDATED LAWSUIT OR JOINT OR CONSOLIDATED ARBITRATION OF ANY KIND. If a court decides that applicable law precludes enforcement of any of this paragraph's limitations as to a particular cause of action, then that cause of action (and only that cause of action) must remain in court and be severed from any arbitration.

29.    This dispute is beyond the jurisdiction of any small claims court in California.  Among other things, Claimant seeks injunctive and declaratory relief to stop future tracking activity and is represented by legal counsel.  Cal Code Civ. P. § 116.210(5) states that a small claims court only has jurisdiction "for an injunction or other equitable relief when a statute expressly authorizes a small claims court to award that relief." CIPA, the UCL, the CLRA and other laws at issue do not expressly authorize a small claims court to award injunctive or declaratory relief.

30.    This dispute involves a contract evidencing a transaction involving commerce to settle by arbitration a controversy thereafter arising out of such contract or transaction.  Among other things, Respondent had a contract or dealings with third-parties who engaged in the challenged tracking activities which gives rise to this controversy.  The claims arise out of or relate to those transaction(s).The claims also arise out of or relate to other transactions referenced in the Terms

31.    Claimant requests that Respondent promptly pay all AAA fees related to this arbitration directly to AAA.

32.    Claimant is represented by counsel, Zimmerman Reed, LLP in this matter and has retained counsel to present the claims at any hearing or other proceeding on Claimant's behalf.

33.    Other parts of the Terms, which constitute an adhesion contract, are unconscionable and unenforceable, including any limitation of liability clause.  *See* Cal. Civil Code §1608, 1668.

34.    Claimant instructs Respondent to send all notices, communications, filings and materials regarding this dispute to counsel at the following address: Zimmerman Reed LLP, 6420 Wilshire, Suite 1080, Los Angeles, CA 90048 and via email to both CLM@zimmreed.com and Nare.Kupelian@zimmreed.com.

35.     Claimant's claims are asserted in the alternative.  Claimant's equitable claims are proper as they lack an adequate remedy at law.

36.     Claimant reserves the right to amend this Demand as additional facts are learned and/or may be appropriate.

37.     California law applies to all claims as Respondent is based in California; the tracking conduct and violations described herein occurred in material part in and from California; and Respondent's Terms of Use contain a choice of law clause designating application of California law to any claim or dispute arising out of or relating to Claimant's use of the Website.